United States Courts
Southern District of Texas
F I L E D

MAR 20 2019

David J. Bradley, Clerk of Court

# UNITED STATES DISTRICT COURT
# SOUTHERN DISTRICT OF TEXAS
# HOUSTON DIVISION

| | | |
|---|---|---|
| Candace Louise Curtis | § | |
| Plaintiff, | § | |
| | § | Civil Action NO. 4:12-CV-592 |
| | § | |
| v. | § | The Honorable Kenneth Hoyt |
| | § | |
| Anita Brunsting and Amy Brunsting | § | |
| Defendants | § | |

---

## APPLICATION FOR ORDERS TO SHOW CAUSE WHY DEFENDANTS AND THEIR COUNSEL SHOULD NOT BE HELD IN CONTEMPT OF THIS COURT'S INJUNCTIVE ORDERS

To the Honorable Judge Kenneth Hoyt,

Petitioner herein, Candace Louise Curtis (Curtis), a California Resident, filed a breach of fiduciary suit into this Court on February 27, 2012, under diversity jurisdiction, seeking disclosures and accounting. A hearing was had on Curtis' application for preliminary injunction on April 9, 2013.[1]

### THE INJUNCTION

The Court issued injunctive constraints verbally at the conclusion of the hearing, wherein the Court stated "for all with ears to hear" that this matter would be cleared up in 90 days.

---

[1] Transcript April 9, 2013 Hearing (Exhibit 1)

*Findings of Fact and Conclusions of Law and Order after Hearing* [Doc 45] were published on April 19, 2013.[2] Nearly six years later, this preliminary injunction is the only substantive finding of fact and conclusion of law after hearing ever published by any court in this case.

In the Order for Preliminary Injunction this Court found:

a. that Curtis had sued her sisters Anita and Amy Brunsting for Breach of fiduciary for failure to disclose trust instruments and failure to provide an accounting;

b. that Curtis was a beneficiary of the trust;

c. that Anita and Amy are trustees for the trust;

d. that Anita and Amy as co-trustees owed fiduciary obligations to Curtis;

e. that Anita and Amy had failed to disclose unprotected trust instruments;

f. that Anita claimed to have occupied the office as sole trustee as of December 2010;

g. that Anita had failed to establish proper books and records; failed to provide a proper accounting, and failed to establish and fund individual share accounts as required by the trust instruments:

*"The record also reflects that the defendants have failed to provide the records requested by the plaintiff as required by Article IX-(E) of the Trust. Nor is there evidence that the Trustee has established separate trusts for each beneficiary, as required under the Trust, even though more than two years has expired since her appointment". In light of what appears to be irregularities in the documents and the failure of the Trustee to act in accordance with the duties required by the Trust, the Court ENJOINS the Trustee(s) and all assigns from disbursing any funds from any Trust accounts without prior permission of the Court. However, any income received for the benefit*

---

[2] 2013-04-19 Case 4-12-cv-592 Doc 45 Preliminary Federal Injunction filed in this Court (2015-02-06 Case 412249 PBT-2015-42743 Ostrom Notice of filing of injunction and report of master)

*of the Trust beneficiary is to be deposited appropriately in an account.*
*However, the Trustee shall not borrow funds, engage in new business*
*ventures, or sell real property or other assets without the prior*
*approval of the Court. In essence, all transactions of a financial*
*nature shall require pre-approval of the Court, pending a resolution*
*of disputes between the parties in this case.*

Those are all the facts necessary to find breach of fiduciary and all that was remaining at that juncture was remedy.

## Stage of the Proceedings

Pro se Petitioner filed a simple breach of fiduciary lawsuit under diversity jurisdiction to enforce her beneficial interests in an inter vivos trust. Plaintiff later retained Texas attorney Jason Ostrom, whereupon Plaintiffs' lawsuit was remanded to Harris County Probate Court No. 4 (May of 2014) [Doc 112] with the injunction in full force and effect "throughout the controversy between these parties".

In Harris County Probate Court Four (4), Plaintiff Curtis was listed as a Defendant of the later filed plaintiff that was alleged to have polluted diversity and whose lawsuit Curtis cause was to be consolidated with and where Plaintiff's lawsuit was converted into estate of Nelva Brunsting 412249-402 and consolidated with estate of Nelva Brunsting 412249-401.

Defendants, while ignoring the Courts injunctive Orders, have made perpetual threats involving a no-contest clause while evading substantive resolution and attempting to redirect to mediations.

Defendant Amy Brunsting filed an affidavit in this Court, [Doc 10-1] on March 6, 2012, claiming individual trusts had already been "*set up, as is the case for Candace*" and this Courts injunctive order Commands the funding of those trust accounts. Nine years have passed and there is no evidence that the Trustees have established separate trusts for each beneficiary, "as required under the Trust", nor is there any evidence that income received for the benefit of the beneficiary has been deposited appropriately in an account for the beneficiary, even though this Court found the trust required such action and despite the fact that this court Ordered the trustees to do what the Court had already found the trust required.

Defendants have been paying excess taxes due to their refusal to fund these trusts and paying professional fees without notice or hearings or court approval and Plaintiff is asking this court to enforce the injunction.

**Standard of Review**

Inherent sanctions are subject to review only under the "rather differential abuse-of-discretion standard applicable under Rule 11."[3] The United States Supreme Court has held that federal judges have a license to sanction lawyers and litigants virtually at will and without regard to any limitations in the rules and statutes.[4] A court enforces its pretrial injunctive relief through the exercise of its

---

[3] *Chambers, Chambers v. NASCO, Inc.,* 501 U.S. at 55.
[4] *Chambers v. NASCO, Inc.,* 501 U.S. 501 U.S. 32 (1991*). ID* at 46

contempt authority. "The Supreme Court has consistently stated that the power to punish contempt is part and parcel of the judicial power."[5]

Courts have both statutory and inherent authority to enforce their orders through contempt.[6] In the Order remanding Curtis v Brunsting to Harris County Probate Court Four, this Court specifically retained jurisdiction to enforce its injunctive Order. The imposition of Rule 11 sanctions has been upheld even after a subsequent determination that the court lacked subject matter jurisdiction,[7] which is **not** the case here.

Far from treating this Court's Order with obedience and respect, Defendants have disparagingly acted as if the affirmative command to make mandatory distributions of income in the preliminary injunction can simply be ignored. Defendants' attempt to defeat the purpose of the Court's Order and to further their presumed litigation strategy of No-Contest-Clause-Based intimidation, is an affront to the dignity and authority of this Honorable Court.

> *"If a party can make himself a judge of the validity of orders which have been issued, and by his own act of disobedience set them aside, then are the courts impotent, and what the Constitution now fittingly calls the 'judicial power of the United States' would be a mere mockery." Gompers v. Buck Stove & Range Co., 221 u.s. 418, 450 (1911).*

---

[5] United States v. Griffin, 84 F.3d 820, 828 (7th Cir. 1996).

[6] 28 U.S.C.S. §§ 401–402; Fed. R. Crim. P. 42; Inst. of Cetacean Research v. Sea Shepherd Conservation Soc'y, 774 F.3d 935, 944 (9th Cir. 2014). *Also see* Wagstaffe Prac. Guide: Fed. Civ. Proc. Before Trial § 31-XXXII(B).

[7] Willy v. Coastal Corp., 112 S. Ct. 1076 (1992)

Any act designed to taint the course of justice may be considered a contempt of court. Accordingly, the Court should hold Defendants and their Counsel in contempt, pursuant to Rules §65(d)(2)(A), §65(d)(2)(B) and §65(d)(2)(C) Federal Rules of Civil Procedure.

**Relief Requested**

Plaintiff prays the Court Order Defendants and their Counsel to appear and give any legal reason why this Court should not find them in contempt of the Courts Injunctive Order.

Petitioner would like the affirmative Order in the Preliminary Injunction Enforced and would like to see Anita and Amy Brunsting learn to respect the dignity and authority of this Court and the beneficial interests and fiduciary obligations bound to the office they are in hostile possession of.

Plaintiff asks the Court to punish these Respondents for Obstruction of Court Orders, and for any other monetary, compensatory, punitive, coercive or remedial remedy and any further relief that may be provided by law or equity including but not limited to the incarceration of these contemnors.

Subscribed and sworn on this _2 0_ day of March 2019.

Respectfully Submitted

_3/20/2019_

Date

Candace Louise Curtis

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the above and foregoing instrument was

forwarded to all known counsel of record and unrepresented parties in the manner required by

the Rules on this _20_ day of March 2019.

Personal Service @ 201 Caroline st. Houston
ON Counsel

Candace Louise Curtis

Amy Brunsting
C/O her Counsel Neal E. Spielman
Griffin & Matthews
1155 Dairy Ashford, Suite 300
Houston, Texas 77079
nspielman@grifmatlaw.com

Anita Brunsting
C/O her Counsel Stephen A. Mendel
The Mendel Law Firm, L.P.
1155 Dairy Ashford, Suite 104
Houston, Texas 77079
steve@mendellawfirm.com

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| CANDACE LOUISE CURTIS, | § | |
| | § | |
| Plaintiff, | § | |
| VS. | § | CIVIL ACTION NO. 4:12-CV-592 |
| | § | |
| ANITA KAY BRUNSTING, *et al*, | § | |
| | § | |
| Defendants. | § | |

## MEMORANDUM AND ORDER
## PRELIMINARY INJUNCTION

## I.    INTRODUCTION

Before the Court is the *pro se* plaintiff's, Candace Louise Curtis, renewed application for an *ex parte* temporary restraining order, asset freeze, and preliminary and permanent injunction [Dkt. No. 35]. Also before the Court is the defendants', Anita Kay Brunsting and Amy Ruth Brunsting, memorandum and response to the plaintiff's renewed motion [Dkt. No. 39]. The Court has reviewed the documents presented, including the pleadings, response and exhibits, received testimony and arguments, and determines that the plaintiff's motion for a temporary injunction should be granted.

## II.    BACKGROUND

### A.    *Procedural Background*

The plaintiff filed her original petition on February 27, 2012, alleging that the defendants had breached their fiduciary obligations under the Brunsting Family Living Trust ("the Trust"). Additionally, the plaintiff claimed extrinsic fraud, constructive fraud, intentional infliction of emotional distress, and sought an accounting, as well as a

recovery of legal fees and damages. The Court denied the plaintiff's request for a temporary restraining order and for injunctive relief. However, concurrent with the Court's order denying the relief sought by the plaintiff, the defendants filed an emergency motion for the removal of a *lis pendens* notice that had been filed by the plaintiff on February 11, 2012, prior to filing her suit.

The defendants sought, by their motion, to have the *lis pendens* notice removed in order that they, as the Trustees of the Trust might sell the family residence and invest the sale proceeds in accordance with Trust instructions. After a telephone conference and consideration of the defendants' argument that the Court lacked jurisdiction, the Court concluded that it lacked jurisdiction, cancelled the *lis pendens* notice, and dismissed the plaintiff's case.

The plaintiff gave notice and appealed the Court's dismissal order. The United States Court of Appeals for the Fifth Circuit determined that the Court's dismissal constituted error. Therefore, the Fifth Circuit reversed the dismissal and remanded the case to this Court for further proceedings. This reversal gave rise to the plaintiff's renewed motion for injunctive relief that is now before the Court.

### B. *Contentions of the Parties*

The plaintiff contends that she is a beneficiary of the Trust that the defendants, her sisters, serve as co-trustees. She asserts that, as co-trustees, the defendants owe a fiduciary duty to her to "provide [her] with information concerning trust administration, copies of trust documents and [a] semi-annual accounting." According to the plaintiff,

the defendants have failed to meet their obligation and have wrongfully rebuffed her efforts to obtain the information requested and that she is entitled.

The defendants deny any wrongdoing and assert that the plaintiff's request for injunctive relief should be denied. The defendants admit that a preliminary injunction may be entered by the Court to protect the plaintiff from irreparable harm and to preserve the Court's power to render a meaningful decision after a trial on the merits. *See Canal Auth. of State of Fla. V. Calloway*, 489, F.2d 567, 572 (5th Cir. 1974). Rather, the defendants argue that the plaintiff had not met her burden.

## III. STANDARD OF REVIEW

The prerequisites for the granting of a preliminary injunction require a plaintiff to establish that: (a) a substantial likelihood exists that the plaintiff will prevail on the merits; (b) a substantial threat exists that the plaintiff will suffer irreparable injury if the injunction is not granted; (c) the threatened injury to the plaintiff outweighs the threatened harm that the injunction may do to the defendants; and, (d) granting the injunction will not disserve the public interest. *See Calloway*, 489 F.2d at 572-73.

## IV. DISCUSSION AND ANALYSIS

The evidence and pleadings before the Court establish that Elmer Henry Brunsting and Nelva Erleen Brunsting created the Brunsting Family Living Trust on October 10, 1996. The copy of the Trust presented to the Court as Exhibit 1, however, reflects an effective date of January 12, 2005. As well, the Trust reveals a total of 14 articles, yet Articles 13 and part of Article 14 are missing from the Trust document. Nevertheless, the Court will assume, for purposes of this Memorandum and Order, that the document

presented as the Trust is, in fact, part of the original Trust created by the Brunstings in 1996.

The Trust states that the Brunstings are parents of five children, all of whom are now adults: Candace Louise Curtis, Carol Ann Brunsting; Carl Henry Brunsting; Amy Ruth Tschirhart; and Anita Kay Brunsting Riley. The Trust reflects that Anita Kay Brunsting Riley was appointed as the initial Trustee and that she was so designated on February 12, 1997, when the Trust was amended. The record does not reflect that any change has since been made.

The plaintiff complains that the Trustee has failed to fulfill the duties of Trustee since her appointment. Moreover, the Court finds that there are unexplained conflicts in the Trust document presented by the defendants. For example, The Trust document [Exhibit 1] shows an execution date of January 12, 2005.[1] At that time, the defendants claim that Anita Kay served as the Trustee. Yet, other records also reflect that Anita Kay accepted the duties of Trustee on December 21, 2010, when her mother, Nelva Erleen resigned as Trustee. Nelva Erleen claimed in her resignation in December that she, not Anita Kay, was the original Trustee.

The record also reflects that the defendants have failed to provide the records requested by the plaintiff as required by Article IX-(E) of the Trust. Nor is there evidence that the Trustee has established separate trusts for each beneficiary, as required under the Trust, even though more than two years has expired since her appointment.

---

[1] It appears that Nelva Erleen Brunsting was the original Trustee and on January 12, 2005, she resigned and appointed Anita Brunsting as the sole Trustee.

4 / 5

In light of what appears to be irregularities in the documents and the failure of the Trustee to act in accordance with the duties required by the Trust, the Court ENJOINS the Trustee(s) and all assigns from disbursing any funds from any Trust accounts without prior permission of the Court. **However, any income received for the benefit of the Trust beneficiary is to be deposited appropriately in an account.** However, the Trustee shall not borrow funds, engage in new business ventures, or sell real property or other assets without the prior approval of the Court. In essence, all transactions of a financial nature shall require pre-approval of the Court, pending a resolution of disputes between the parties in this case.

The Court shall appoint an independent firm or accountant to gather the financial records of the Trust(s) and provide an accounting of the income and expenses of the Trust(s) since December 21, 2010. The defendants are directed to cooperate with the accountant in this process.

It is so Ordered

SIGNED on this 19th day of April, 2013.

Kenneth M. Hoyt
United States District Judge

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| CANDACE LOUISE CURTIS | § | CIVIL ACTION NO. 4:12-CV-592 |
|     Plaintiff | § | |
| | § | |
| VS. | § | |
| | § | |
| ANITA KAY BRUNSTING, et al, | § | |
|     Defendants | § | |

# REPORT OF MASTER

# ACCOUNTING OF INCOME/RECEIPTS AND EXPENSES/DISTRIBUTIONS OF THE BRUNSTING FAMILY LIVING TRUST FOR THE PERIOD DECEMBER 21, 2010 THROUGH May 31, 2013

### Report of William G. West, CPA
### William G. West, P.C.

### Dated July 31, 2013

**REPORT OF ACCOUNTING OF INCOME/RECEIPTS AND
EXPENSES/DISTRIBUTIONS OF THE BRUNSTING FAMILY LIVING TRUST**

## Index

| Section | | Page |
|---|---|---|
| I. | Introduction | 1 |
| II. | Time Line of Records Received | 2 |
| III. | Work Performed by Accountants | 3 |
| IV. | Summary of Accounts Reviewed | 5 |
| V. | Report Exceptions and Missing Documents | 6 |
| VI. | Stock Distributed/Dividend Reinvestment Account Information | 7 |
| VII. | Comments on Certain Accounts | 9 |
| VIII. | Summation | 10 |

### Exhibits

1.  Statement of Income/Receipts and Expenses/Distributions for the period December 21, 2010 through May 31, 2013

2.  Detail of Accounts for the period December 21, 2010 through May 31, 2013

3.  Stock Distribution Analysis

## I. Introduction

On February 27, 2012, Candace Curtis filed a pro se complaint in the United States District Court for the Southern District of Texas, alleging the civil torts of breach of fiduciary, extrinsic and constructive fraud and intentional infliction of emotional distress, alleging that the Brunsting Defendants acting as trustees for their parents' trust, failed to notice her of actions affecting her beneficial interests, refused to provide copies of non-protected trust instruments and refused to account for trust assets, or to report on any other acts of administration. On March 8, 2012, Plaintiff's complaint was dismissed under the probate exception to federal diversity jurisdiction. The Plaintiff filed a notice of appeal. On January 30, 2013, the Fifth Circuit Court of Appeals reversed the dismissal. On April 19, 2013, the District Court issued a memorandum and order for preliminary injunction. In the order, the Court ordered the appointment of an independent firm or accountant to gather the financial records of the trust and provide an accounting of the income and expenses of the trust since December 21, 2010. The defendants were ordered to cooperate with the accountant in the process. On May 9, 2013, the Court ordered the appointment of William G. West as master to perform an accounting. Though the injunction order was signed in April, the master received substantial records through May 31, 2013, and has used that date as the ending date for the report. Therefore, the report covers the time period of December 21, 2010, through May 31, 2013, except for any periods for which information was not received as noted later in this report.

## II. Time Line of Records Received

On or about April 18, 2013, the accounting firm of William G. West, P.C., C.P.A. ("West") was contacted by the court concerning the preparation of the report contained herein since the parties to the suit had not mutually agreed upon the selection of an accountant. After discussing the case with the Judge and a conflict check, West agreed to accept the appointment. West then instructed his attorney to draft and prepare an order appointing him as master to perform an accounting of the income and expenses of the trust since December 21, 2010. This order was signed on May 9, 2013. Shortly thereafter, West reviewed the court docket and read certain pleadings filed in the case. On May 22, 2013, West contacted the attorney for the defendants, Mr. George Vie ("Vie"), to schedule a meeting to discuss the records and the collection of them. On May 29, 2013, West went to Vie's office for the meeting. At the meeting West was given a box of paper records containing bank statements, brokerage statements, statements for dividend reinvestment accounts and tax returns. He was also given a CD which were said to contain pdf copies of most of these records. **West was also given a listing of records being turned over and those statements missing or not yet obtained.** West was told the missing records were in the process of being obtained. West also requested copies of any electronic accounting or bookkeeping files the defendants may have for the trust. Subsequently, on or about June 4, 2013, **West was emailed some Quicken accounting program files which he was able to successfully download and open in order** to review. On or about June 6, 2013, West received additional records from Vie. **During this time West contacted the plaintiff to discuss the case with her and request copies of any records of the trust she may have in her possession.** Towards the end of June, West

contacted Vie for an update on the status of the receipt of missing records which had yet

to be produced. Additional records were promised in the near future. On or about July 1st

West received emails from the plaintiff containing pdf copies of various records. West

found, that for the most part, he had these records already from Vie (the plaintiff had

told West beforehand that most of the records she had, in fact, came from the

defendants' attorney, except some her brother had given her). **On July 5th Vie sent**

**additional records to West (and pdf copies of same on CD). After review of these**

**records received on July 5th, West sent an email to Vie inquiring as to when additional**

**records would be received.** West specifically addressed his concern that there were

many bank disbursements for which he had no copies of cancelled checks or paid bill

invoices to document said disbursements. On July 15, 2013, West sent another email

addressing this same issue and received a letter from Vie in explanation of certain

distributions. On July 24, 2013, Vie forwarded several more missing bank statements.

Up until the submittal date of this report, West communicated with Vie for clarification

on certain deposits or disbursements.

### III. Work Performed by Accountants

Upon receipt of the first batch of records from Vie, West had his staff reconcile the

paper records received with those in pdf on the CD and with the scheduled listing of

records turned over and those not yet turned over. When the Quicken files were received

and opened, they were download, reviewed and converted into excel spreadsheets for

use by West's staff. It is West's opinion that the Quicken files kept by the defendant(s)

were more for use as an electronic checkbook to keep bank balances as opposed to a

more fully integrated bookkeeping system. To some extent the Quicken files did serve as

3

an outline for the subsequent work done by West. West set up a client account in QuickBooks to serve as an accounting database to compile the income and expense report for the trust. Once the chart of accounts was set up, all of the cash receipt and cash disbursement activity reflected on the Quicken files and bank statements were entered into QuickBooks. Some of the disbursements Pfrom the bank accounts did not have cancelled checks associated with the bank statements. A great many disbursements did not have support to document them reflecting the recipient, what was being paid for and the like. West had to rely on descriptions he found in the Quicken records, bank statements or elsewhere in the documents given to him. West has also relied on information/explanations supplied to him in a letter by the defendants' attorney dated July 15, 2013. In summary, West was not given unrelated third party documentation for many of the disbursements run through the bank accounts. The entry of these receipts and disbursements was extremely time consuming; Approximately a thousand entries were made into the QuickBooks database in order to record them. These entries were made only after reviewing related documents provided and ascertaining how best to record the entries. Additionally, paid bills or invoices, if present for reviewing, were compared to the bank disbursements.

West was also given brokerage account statements for three Edward Jones accounts and twelve dividend reinvestment accounts for either Chevron or ExxonMobil. West's staff had to do a reconciliation of monthly or quarterly reports for each account and/or transfers between them. This activity was entered via journal entries. The entry of these stock type accounts was also extremely time consuming, approximately five hundred entries were made into the QuickBooks database in order to record them after a careful

4

review and analysis of the respective account statements covering a two and a half year time frame. Numerous work papers were prepared to analyze: 1. transfers between accounts; 2. stock dividends reinvested; and, 3. stocks which were either sold or distributed.

West has used his best judgment in classifying the receipts and disbursements into account categories on the income and expense report. **West requested that the defendants provide him with all the accounting information of the trust(s) and he is relying upon the belief they have complied and there are no other available records to be turned over.** West has relied on the information given to him and interpreted as best he could. West reserves the right to amend the report as needed as new and additional information becomes available.

## IV. Summary of Accounts Reviewed

For the purposes of this Report, the following bank and stock accounts activity for the applicable periods have been recorded for the preparation of the income and expense report contained herein:

Bank of America account # ██████████-1143

Bank of America account # ██████████-3523

Bank of America account # ██████████-8577

Bank of America account # ██████████-9546

Bank of America account # ██████████-6643

Bank of America account # ██████████-3536

Edward Jones account # ████████5-1-6



Edward Jones account # ████████6-1-9

Edward Jones account # ████████9-1-8

Chevron dividend reinvestment account (Bank of New York)

Chevron dividend reinvestment account # C██████9415

Chevron dividend reinvestment account # C██████9407

Chevron dividend reinvestment account # C██████9423

John Deere dividend reinvestment account

ExxonMobil dividend reinvestment account # C██████0102

ExxonMobil dividend reinvestment account # C██████6261

ExxonMobil dividend reinvestment account # C██████6287

ExxonMobil dividend reinvestment account # C██████7769

ExxonMobil dividend reinvestment account # C██████7777

ExxonMobil dividend reinvestment account # C██████3319

ExxonMobil dividend reinvestment account # C██████3301

## V. Report Exceptions and Missing Documents

In our review, we noted that we did not receive copies of approximately thirteen checks. We relied upon other information provided by the defendants to reflect the payee and categorize the type of expense incurred. We were supplied with a limited number of paid bills and invoices supporting many of the disbursements and payments made. Again we relied on the various types of information provided to us to categorize the type of expense paid. We did not receive monthly statements for payments made on a Bank of America credit card. These payments are reflected in summary on the report (Exhibit 1) and also in

6

the detail of accounts (Exhibit 2). The categorization of these payments can be amended should the statements and supporting documents be received.

The following account statements were not received and the activity for the periods has not been recorded in the report:

Bank of America checking accounting #██████-9546, 12/14/2011 to 5/31/13.

Edward Jones account #██████5-1-6, 4/26/2013 to 5/31/2013.

Chevron dividend reinvestment account #██████9423  12/31/2011 to 5/31/2013

ExxonMobil dividend reinvestment account #██████6287  9/30/2012 to 5/31/2013

John Deere dividend reinvestment account (summary provided, but no monthly reports)

Met Life dividend reinvestment account (summary provided, but no monthly reports)


## VI. Stock Distributed/Dividend Reinvestment Account Information

During the period, a number of Dividend Reinvestment Accounts ("DRP") were maintained.  The information we received included accounts with Chevron Corporation ("CVX") shares, Exxon/Mobil Corporation ("XOM") shares, Deere and Company ("DE") shares and MetLife Inc ("MET") shares.  When shares were distributed to the beneficiaries or parties in interest, the transaction was accounted for on the QuickBooks database at the fair market value at the time of the distribution or transfer.  The fair market value was determined from historical records of stock prices at the close of the date of the transaction. These amounts may or may not be the actual amounts realized by the individuals receiving the stock. Please refer to Exhibit 3 in relation to this section.

At the beginning of the review period, there were 1,292.2088 shares of CVX and 4,010.20048 shares of XOM according to the records we received. According to account information provided to us 95 shares of MET were attributable to the estate and 9.5807 shares of DE were never transferred to the Nelva Brunsting Survivor's Trust.

During the review period, 675 shares of CVX were transferred as follows:

> Anita Brunsting received 135 shares
> Ann Brunsting UGMA received 135 shares
> Jack Brunsting UGMA received 135 shares
> Katie Riley UGMA received 135 shares
> Luke Riley received 135 shares.

During the review period, 2,675 shares of XOM were transferred as follows:

> Amy Brunsting received 1,120 shares
> Carole Brunsting received 1,325 shares
> Anita Brunsting received 160 shares
> Candy Curtis received 160 shares.

Dividends were reinvested in stocks purchased at the fair market values at the time of the transactions as follows:

> CVX shares purchased were 84.83095
> XOM shares purchased were 60.51429
> DE shares purchased were 0.04946

Partial shares were sold as follows:

> XOM shares sold were 0.79847
> DE shares sold were 0.9117

612 CVX shares were maintained in an account not under control of Anita Brunsting at the beginning of the review period, but were eventually transferred into the main CVX DRP account. A final accounting of 37.131 shares of CVX stock could not be determined since reports after 12/31/2011 were unavailable for one of the DRP accounts.

4.42786 shares of XOM were unaccounted for because reports after 9/30/2012 were unavailable from one of the DRP accounts.

95 shares of MET were attributed to the trust information, however the only reports reflecting information on these shares were dated late in the review period and did not show whether the shares were available to the estate at the beginning of the period.

Only 0.04946 shares of DE were attributed to the estate at the end of the period. No reports reflected the balance as of the beginning of the period and 8.669 shares were not accounted for during the period.

At the end of the review period, 1,276.88344 shares of CVX, 1,300.25643 shares of XOM, 0.04946 shares of DE and 95 shares of MET were available to the trust.

## VII. Comments on Certain Accounts

In the Income/Receipts section of the report there are accounts titled *Long Term Capital Gains– Funds  and Short Term Capital Gains– Funds*. These amounts do not represent sales made by the Trust,  per se, but rather sales of securities made by stock or bond funds held in the Trust accounts and then passed on to the Trust.

In the Expense/Distributions section of the report there is an account titled *Cash/Check to Family Members*. This account represents cash, checks, electronic fund transfers paid or sent to family members or payments made for the benefit of family members, as best as West could ascertain. In Exhibit 2, the detail of accounts, there is a

listing of the payments found that fit this account category. In the information provided to West, *many* of the payments are noted as *reimbursement* to family members for expenses (trustee fees, legal fees, repairs, work performed, etc.) incurred on behalf of the trust and are noted as such in the memo section of the detail of accounts. Also the July 15, 2013, letter from Vie in explanation of certain distributions is referenced here in regard to certain distributions. It is important to note this section lists distributions out of bank accounts to or for the benefit of family members. It does not list distributions of stock which are listed separately in the last section of the Statement of Income/Receipts and Expenses/Distributions and the related Section VI above and in Exhibit 3.

An account titled *Payments to Credit Cards* is included in the Expense/Distributions section of the report. This account reflects payments made on credit cards for which we could not find supporting documentation *or* ascertain how the amounts should be allocated to other Expense/Disbursement accounts. Section V above addresses Bank of America credit card payments and lack of statements and supporting documents. There were also payments to a **Bluebonnet** credit card account (also referenced as "Cardmember Services" in information given to us), for which we were given monthly statements and some supporting documentation. Due to the general lack of supporting documents for these payments they have been placed into this account.

## VIII. Summation

In this case I have been asked to prepare an accounting to help the Court consider the issues in dispute. I have undertaken an analysis of the books and records provided to me. It

is my belief that all my requests for information from the various parties were reasonable and that I made it clear I wanted all available records. This report has been based on all records received to date. The report can be amended should additional records be received if so directed by the Court. This report has been made in good faith.

Respectfully submitted on this 31st day of July, 2013.

**William G. West**

12345 Jones Rd., Suite 120
Houston, TX 77070

# EXHIBIT 1

# Brunsting Family Living Trust
## Statement of Income/Receipts & Expenses/Disbursements
### December 21, 2010 through May 31, 2013

| | |
|---|---:|
| **Income/Receipts** | |
| Farm/Rental Income | $127,790.41 |
| **Investment Income** | |
| Dividend Income | 28,321.46 |
| Interest Income | 3,085.05 |
| Long Term Capital Gains - Funds | 1,047.31 |
| Short Term Capital Gains- Funds | 489.10 |
| Stock Sales less Broker Fees | 183,662.79 |
| **Total Investment Income** | 216,605.71 |
| | |
| Miscellaneous Income | 6,460.73 |
| Pension Income | 8,303.58 |
| Proceeds from Sale of Home | 433,392.05 |
| Social Security Income | 17,800.00 |
| Tax Refunds | 19,816.87 |
| **Total Income/Receipts** | 830,169.35 |
| | |
| **Expenses/Disbursements** | |
| Automobile Expense | 2,965.76 |
| Bank & Brokerage Charges | 8,540.62 |
| Checks/Cash to Family Members | 108,924.91 |
| Dues and Subscriptions | 278.47 |
| Food/Dining/Groceries | 5,958.67 |
| Funeral | 3,556.29 |
| Household | 1,237.20 |
| Insurance Expense | 4,737.88 |
| Lawn Care | 1,262.00 |
| Legal Fees | 36,312.44 |
| **Medical Expenses** | |
| In Home Care | 119,232.61 |
| Medical Supplies | 65.47 |
| Medical Expenses - Other | 2,568.98 |
| **Total Medical Expenses** | 121,867.06 |
| | |
| Miscellaneous Expenses | 6,753.72 |
| Office Supplies | 63.70 |
| **Payments to Credit Cards** | |
| Bank of America Credit Cards | 14,042.99 |
| Bluebonnet Credit Union Cred Cd | 11,986.96 |
| **Total Payments to Credit Cards** | 26,029.95 |

# Brunsting Family Living Trust
## Statement of Income/Receipts & Expenses/Disbursements
### December 21, 2010 through May 31, 2013

| | |
|---|---:|
| **Personal Care** | 798.14 |
| **Pet Care** | |
| Pet Food and Supplies | 69.68 |
| Veterinary Expenses | 1,976.24 |
| **Total Pet Care** | 2,045.92 |
| | |
| **Postage** | 78.15 |
| **Professional Fees** | 7,563.86 |
| **Repairs and Maintenance** | 783.31 |
| **Supplies** | 29.83 |
| **Taxes** | |
| Taxes - Federal | 53,416.00 |
| Taxes - Property | 9,811.99 |
| Taxes - State | 4,793.00 |
| **Total Taxes** | 68,020.99 |
| | |
| **Telephone Expense** | 4,519.17 |
| **Utilities** | |
| Cable TV | 776.41 |
| Electricity | 2,259.90 |
| Gas | 942.66 |
| Water | 2,537.22 |
| **Total Utilities** | 6,516.19 |
| | |
| **Total Expenses/Disbursements** | 418,844.23 |
| | |
| **Net of Income/Receipts & Expenses/Disbursements** | 411,325.12 |
| | |
| **Less Stock Distributed to Family Members** | |
| **Value of Stock Transferred Out** | 298,976.80 |
| **Net of Income/Receipts & Expenses/Disbursements Less Value of Stock Distributed** | **$112,348.32** |

# EXHIBIT  2

## Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **Farm/Rental Income** | | | | | | | |
| General Journal | 3/1/2011 | EJ20120458 | | Invest inc - Farm | Neiva | 15,540.40 | 15,540.40 |
| General Journal | 9/29/2011 | EJ20120476 | | Farm inc - invest inc | Neiva | 15,510.00 | 31,050.40 |
| General Journal | 10/5/2012 | EJ20120442 | | Farm Rent | Elmer | 26,437.50 | 57,487.90 |
| General Journal | 1/11/2013 | EJ20120437 | | Farm Rent | Elmer | 13,902.51 | 71,390.41 |
| General Journal | 3/2/2013 | EJ20120450 | | Farm Rent | Elmer | 29,962.50 | 101,352.91 |
| General Journal | 3/5/2013 | EJ20120438 | | Farm Rent | Elmer | 26,437.50 | 127,790.41 |
| **Total Farm/Rental Income** | | | | | | 127,790.41 | 127,790.41 |
| **Investment Income** | | | | | | | |
| **Dividend Income** | | | | | | | |
| General Journal | 12/21/2010 | EJ20101223 | | Dividends on Capital Income Builder Fund A | Survivor | 60.19 | 60.19 |
| General Journal | 12/22/2010 | EJ20101212 | | Dividends on Dodge & Cox Intl Stock Fund | Elmer | 368.36 | 428.55 |
| General Journal | 12/22/2010 | EJ20101212 | | Dividends on Dodge & Cox Income Fund | Elmer | 325.77 | 754.32 |
| General Journal | 12/27/2010 | EJ20101213 | | Dividend on Investment Co of America Cl F1 | Elmer | 112.43 | 866.75 |
| General Journal | 12/27/2010 | EJ20101213 | | Dividend on Pioneer Fund Cl Y | Elmer | 62.73 | 929.48 |
| General Journal | 12/28/2010 | EJ20101214 | | Dividend on New World Fund Cl F1 | Elmer | 77.32 | 1,006.80 |
| General Journal | 12/30/2010 | EJ20101215 | | Dividend on Oppnhmr Cmd Strat Ttl Rtn Cl Y | Elmer | 200.58 | 1,207.38 |
| General Journal | 12/31/2010 | EJ20101216 | | Dividend from Oppenheimer Intl Bond Fund Y | Elmer | 33.39 | 1,240.77 |
| General Journal | 12/31/2010 | EJ20101216 | | Dividend on Money Market | Elmer | 0.01 | 1,240.78 |
| General Journal | 1/3/2011 | EJ20110105 | | Dividends Reinvested in Fed Money Market Instl Cl | Elmer | 0.05 | 1,240.83 |
| General Journal | 1/3/2011 | EJ20110105 | | Dividends Reinvested in DWS Small Cap Value Fund Instl | Elmer | 4.39 | 1,245.22 |
| General Journal | 1/3/2011 | EJ20110105 | | Dividends Reinvested in ING Global Real Estate Fund I | Elmer | 146.39 | 1,391.61 |
| General Journal | 1/3/2011 | EJ20110105 | | Dividends Reinvested in JPMorgan Core Bond Fund | Elmer | 78.79 | 1,470.40 |
| General Journal | 1/3/2011 | EJ20110105 | | Dividends Reinvested in JP Morgan High Yield Fd | Elmer | 35.40 | 1,505.80 |
| General Journal | 1/3/2011 | EJ20110105 | | Dividends Reinvested in T Rowe Price New Inc Fd | Elmer | 73.83 | 1,579.63 |
| General Journal | 1/28/2011 | EJ20110128 | | Dividends on Dow Chemical Co | Survivor | 24.60 | 1,604.23 |
| General Journal | 1/31/2011 | EJ20110130 | | Dividends on Stryker Corp | Survivor | 33.51 | 1,637.74 |
| General Journal | 2/1/2011 | EJ 20110201 | | Dividends on Deere & Co Stk | Survivor | 573.85 | 2,211.39 |
| General Journal | 2/1/2011 | EJ20110201 | | Dividends from JPMorgan Core Bond Fund | Elmer | 75.01 | 2,286.40 |
| General Journal | 2/1/2011 | EJ20110201 | | Dividends from JPMorgan High Yield Fund | Elmer | 31.82 | 2,318.22 |
| General Journal | 2/1/2011 | EJ20110201 | | Dividends from Oppenheimer Intl Bond Fund | Elmer | 26.65 | 2,344.87 |
| General Journal | 2/1/2011 | EJ20110201 | | Dividends from T Rowe Price New Income Fund | Elmer | 63.83 | 2,408.70 |
| General Journal | 3/1/2011 | EJ20110301 | | Dividends on JPMorgan Core Bond Fund | Elmer | 73.22 | 2,481.92 |
| General Journal | 3/1/2011 | EJ20110301 | | Dividends on JPMorgan High YieldFd | Elmer | 28.77 | 2,510.69 |
| General Journal | 3/1/2011 | EJ20110301 | | Dividends on Oppenheimer Intl Bond Fund Y | Elmer | 25.14 | 2,535.83 |
| General Journal | 3/1/2011 | EJ20110301 | | Dividends on T Rowe Price New Income Fund | Elmer | 66.89 | 2,602.52 |
| General Journal | 3/7/2011 | EJ20110304 | | Dividend on Investment Co of America Cl F1 | Elmer | 81.32 | 2,683.84 |
| General Journal | 3/10/2011 | EJ20110321 | | Dividends on Chevron Corp | Survivor | 66.96 | 2,750.80 |
| General Journal | 3/11/2011 | DR12110301 | | Dividends on Chevron Stock | Family | 930.39 | 3,681.19 |
| General Journal | 3/21/2011 | EJ20110322 | | Dividends on Capital Income Builder Fund A | Survivor | 40.69 | 3,721.88 |
| General Journal | 3/25/2011 | EJ20110307 | | Dividends on Columbia Mid Cap Value Fd Cl Z | Elmer | 5.86 | 3,727.74 |
| General Journal | 3/25/2011 | EJ20110307 | | Dividends on DWS Small Cap Value Fund Instl | Elmer | 29.55 | 3,757.29 |
| General Journal | 3/25/2011 | EJ20110307 | | Dividends on Pioneer Fund Cl Y | Elmer | 55.34 | 3,812.63 |
| General Journal | 3/28/2011 | EJ20110309 | | Dividends From Thornburg Invt Value Fd | Elmer | 4.67 | 3,817.30 |
| General Journal | 3/29/2011 | EJ20110310 | | Dividends from Dodge & Cox  Income Fund | Elmer | 273.60 | 4,090.90 |
| General Journal | 3/30/2011 | EJ20110311 | | Dividends on T Rowe Price Equity Fd | Elmer | 68.64 | 4,159.54 |
| General Journal | 4/1/2011 | EJ20110401 | | Dividends on JPMorgan Core Bond Fund | Elmer | 75.49 | 4,235.03 |
| General Journal | 4/1/2011 | EJ20110401 | | Dividends on JPMorgan High Yield Fd | Elmer | 33.22 | 4,268.25 |
| General Journal | 4/1/2011 | EJ20110401 | | Dividends on Oppenheimer Intl Bond Fund | Elmer | 26.87 | 4,295.12 |
| General Journal | 4/1/2011 | EJ20110401 | | Dividends on T Rowe Price New Income Fund | Elmer | 66.69 | 4,361.81 |
| General Journal | 4/4/2011 | EJ20110402 | | Dividends on ING Global Real Estate Fund I | Elmer | 54.86 | 4,416.67 |
| General Journal | 4/29/2011 | EJ20110425 | | Dividends on Stryker Corp | Survivor | 33.62 | 4,450.29 |
| General Journal | 4/29/2011 | EJ20110425 | | Dividends on Dow Chemical Corp | Survivor | 24.60 | 4,474.89 |
| General Journal | 5/2/2011 | EJ20110501 | | Dividends on Deere & Co | Survivor | 435.05 | 4,909.94 |
| General Journal | 5/2/2011 | EJ20110501 | | Dividends on JPMorgan Core Bond Fund | Elmer | 73.68 | 4,983.62 |
| General Journal | 5/2/2011 | EJ20110501 | | Dividends on JPMorgan High Yield Fd Select | Elmer | 34.05 | 5,017.67 |
| General Journal | 5/2/2011 | EJ20110501 | | Dividends on Oppenheimer Intl Bond Fund Y | Elmer | 27.64 | 5,045.31 |
| General Journal | 5/2/2011 | EJ20110501 | | Dividends on T Rowe Price New Income Fund | Elmer | 72.37 | 5,117.68 |
| General Journal | 6/1/2011 | EJ20110601 | | Dividends on JPMorgan Core Bond Fund | Elmer | 75.94 | 5,193.62 |
| General Journal | 6/1/2011 | EJ20110601 | | Dividends on JPMorgan High Yield Fund | Elmer | 33.56 | 5,227.18 |
| General Journal | 6/1/2011 | EJ20110601 | | Dividends on Oppenheimer Intl Bond Fund | Elmer | 26.54 | 5,253.72 |
| General Journal | 6/1/2011 | EJ20110601 | | Dividends on T Rowe Price New Income Fund | Elmer | 66.95 | 5,320.67 |
| General Journal | 6/10/2011 | EJ20110622 | | Dividend Reinvestment on XOM Stk 7777 | Survivor | 461.53 | 5,782.20 |
| General Journal | 6/10/2011 | EJ20110622 | | Dividend Reinvestment on CVX Stk | Neiva | 547.75 | 6,329.95 |
| General Journal | 6/10/2011 | EJ20110622 | | Dividend Reinvestment on CVX Stk 9415 | Elmer | 461.45 | 6,791.40 |
| General Journal | 6/13/2011 | EJ20110602 | | Dividends on Investment Co of America Cl F1 | Elmer | 81.34 | 6,872.74 |
| General Journal | 6/23/2011 | EJ20110603 | | Dividends on Columbia Mid Cap Value Fd Cl Z | Elmer | 13.58 | 6,886.32 |
| General Journal | 6/24/2011 | EJ20110605 | | Dividends on Pioneer Fund | Elmer | 70.20 | 6,956.52 |
| General Journal | 6/28/2011 | EJ20110608 | | Dividends on Dodge & Cox Income Fund | Elmer | 264.88 | 7,221.40 |
| General Journal | 6/29/2011 | EJ20110609 | | Dividends on T Rowe Price Equity Income Fd | Elmer | 83.36 | 7,304.76 |
| General Journal | 7/1/2011 | EJ20110701 | | Dividends on JPMorgan Core Bond Fund | Elmer | 71.68 | 7,376.44 |
| General Journal | 7/1/2011 | EJ20110701 | | Dividends on JPMorgan High Yield Fd Select | Elmer | 30.38 | 7,406.82 |
| General Journal | 7/1/2011 | EJ20110701 | | Dividends on Oppenheimer Intl Bond Fund | Elmer | 27.12 | 7,433.94 |
| General Journal | 7/1/2011 | EJ20110701 | | Dividends on T Rowe Price New Income Fund | Elmer | 70.47 | 7,504.41 |
| General Journal | 7/5/2011 | EJ20110702 | | Dividends on ING Global Real Estate Fund I | Elmer | 52.94 | 7,557.35 |
| General Journal | 8/1/2011 | EJ20110801 | | Dividends on Deere & Co | Survivor | 254.20 | 7,811.55 |
| General Journal | 8/1/2011 | EJ20110801 | | Dividends on JPMorgan Core Bond Fund | Elmer | 69.82 | 7,881.37 |
| General Journal | 8/1/2011 | EJ20110801 | | Dividends on JPMorgan High Yield Fd Select | Elmer | 31.82 | 7,913.19 |
| General Journal | 8/1/2011 | EJ20110801 | | Dividends on Oppenheimer Intl Bond Fund Y | Elmer | 27.92 | 7,941.11 |
| General Journal | 8/1/2011 | EJ20110801 | | Dividends on T Rowe Price New Income Fund | Elmer | 69.49 | 8,010.60 |
| General Journal | 9/1/2011 | EJ20110901 | | Dividends on JPMorgan High Yield Fd Select | Elmer | 73.97 | 8,084.57 |
| General Journal | 9/1/2011 | EJ20110901 | | Dividends on JPMorgan Core Bond Fund | Elmer | 32.63 | 8,117.20 |
| General Journal | 9/1/2011 | EJ20110901 | | Dividends on Oppenheimer Intl Bond Fund | Elmer | 25.71 | 8,142.91 |
| General Journal | 9/1/2011 | EJ20110901 | | Dividends on T Rowe Price New Income Fund | Elmer | 70.82 | 8,213.73 |
| General Journal | 9/9/2011 | EJ20110136 | | Exxon Invest Inc | Survivor | 274.01 | 8,487.74 |

# Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 9/9/2011 | EJ20110921 | | Dividend Reinvestment of XOM Stk 7777 | Survivor | 313.80 | 8,801.54 |
| General Journal | 9/9/2011 | EJ20110921 | | Dividend Reinvestment of Chevron Stk | Nelva | 28.50 | 8,830.04 |
| General Journal | 9/9/2011 | EJ20110921 | | Dividend Reinvestment of Chevron Stk 9415 | Elmer | 465.04 | 9,295.08 |
| General Journal | 9/19/2011 | EJ20110904 | | Dividends on Investment Co of America Cl F1 | Elmer | 83.95 | 9,379.03 |
| General Journal | 9/23/2011 | EJ20110908 | | Dividend on Pioneer Fund Cl Y | Elmer | 78.19 | 9,457.22 |
| General Journal | 9/27/2011 | EJ20110907 | | Dividends on Columbia Mid Cap Value Fd Cl Z | Elmer | 14.76 | 9,471.98 |
| General Journal | 9/28/2011 | EJ20110909 | | Dividends on Dodge & Cox Income Fund | Elmer | 186.06 | 9,658.04 |
| General Journal | 9/29/2011 | EJ20110910 | | Dividends on T Rowe Price Equity Income Fd | Elmer | 88.37 | 9,746.41 |
| General Journal | 10/3/2011 | EJ20111001 | | Dividends on JPMorgan Core Bond Fund Select | Elmer | 42.25 | 9,788.66 |
| General Journal | 10/3/2011 | EJ20111001 | | Dividends on JPMorgan High Yield Fd Select | Elmer | 28.14 | 9,816.80 |
| General Journal | 10/3/2011 | EJ20111001 | | Dividends on Oppenheimer Intl Bond Fund Y | Elmer | 26.16 | 9,842.96 |
| General Journal | 10/3/2011 | EJ20111001 | | Dividends on Pimco Tot Ret Fd IV Inst Cl | Elmer | 2.25 | 9,845.21 |
| General Journal | 10/3/2011 | EJ20111001 | | Dividends on T Rowe Price New Income Fund | Elmer | 65.22 | 9,910.43 |
| General Journal | 10/4/2011 | EJ20111002 | | Dividends on ING Global Real Estate Fund I | Elmer | 49.75 | 9,960.18 |
| General Journal | 10/4/2011 | EJ20111002 | | Dividends on Loomis Sayles Invt Grade Bd Y | Elmer | 27.14 | 9,987.32 |
| General Journal | 11/1/2011 | EJ20111101 | | Dividends on Deere & Co | Survivor | 254.20 | 10,241.52 |
| General Journal | 11/1/2011 | EJ20111101 | | Dividends on JPMorgan Core Bond Fund Select | Elmer | 42.38 | 10,283.90 |
| General Journal | 11/1/2011 | EJ20111101 | | Dividends on JPMorgan High Yield Fund Sel | Elmer | 27.09 | 10,310.99 |
| General Journal | 11/1/2011 | EJ20111101 | | Dividends on Oppenheimer Intl Bond Fund Y | Elmer | 22.68 | 10,333.67 |
| General Journal | 11/1/2011 | EJ20111101 | | Dividends on Pimco Tot Ret Fd IV Inst Cl | Elmer | 10.42 | 10,344.09 |
| General Journal | 11/1/2011 | EJ20111101 | | Dividends on T Rowe Price New Income Fund | Elmer | 50.00 | 10,394.09 |
| General Journal | 11/22/2011 | EJ20110102 | | Dividends on Loomis Sayles Invt Grade Bd Y | Elmer | 28.43 | 10,422.52 |
| General Journal | 12/1/2011 | EJ20111212 | | Dividend on JP Morgan Core Bond | Elmer | 40.15 | 10,462.67 |
| General Journal | 12/1/2011 | EJ20111212 | | Dividend on JP Morgan High Yield | Elmer | 29.67 | 10,492.34 |
| General Journal | 12/1/2011 | EJ20111212 | | Dividend on Oppenheimer Intl Bd | Elmer | 23.27 | 10,515.61 |
| General Journal | 12/1/2011 | EJ20111212 | | Dividend on Pimco Total Return IV | Elmer | 13.84 | 10,529.45 |
| General Journal | 12/1/2011 | EJ20111212 | | Dividend on T Rowe Price New Income | Elmer | 50.92 | 10,580.37 |
| General Journal | 12/2/2011 | EJ20111213 | | Dividend on Loomis Sayles Inv Grade Bd | Elmer | 28.43 | 10,608.80 |
| General Journal | 12/9/2011 | EJ20110152 | | Exxon Div Income | Survivor | 274.01 | 10,882.81 |
| General Journal | 12/9/2011 | EJ20111215 | | Dividend on MFS Research International | Elmer | 335.71 | 11,218.52 |
| General Journal | 12/9/2011 | EJ20111221 | | Dividend Reinvestment of XOM Stk 7777 | Survivor | 315.83 | 11,534.35 |
| General Journal | 12/9/2011 | EJ20111221 | | Dividend Reinvestment of Chevron Stk | Nelva | 29.84 | 11,564.19 |
| General Journal | 12/9/2011 | EJ20111221 | | Dividend Reinvestment of Chevron Stk 9415 | Elmer | 487.02 | 12,051.21 |
| General Journal | 12/13/2011 | EJ20111216 | | Dividend on Columbia Mid Cap Value | Elmer | 26.01 | 12,077.22 |
| General Journal | 12/14/2011 | EJ20111217 | | Dividend on T Rowe Prce Equity Income | Elmer | 95.96 | 12,173.18 |
| General Journal | 12/20/2011 | EJ20111220 | | Dividend on DWS Small Cap Value | Elmer | 66.58 | 12,239.76 |
| General Journal | 12/21/2011 | EJ20111221 | | Dividend on Dodge & Cox Intl Stock | Elmer | 580.68 | 12,820.44 |
| General Journal | 12/21/2011 | EJ20111221 | | Dividend on Dodge & Cox Income | Elmer | 196.04 | 13,016.48 |
| General Journal | 12/22/2011 | EJ20111222 | | Dividend on Oppengeimer Common Strat Total Ret | Elmer | 285.22 | 13,301.70 |
| General Journal | 12/23/2011 | EJ20111223 | | Dividend on Investment Co of America | Elmer | 116.38 | 13,418.08 |
| General Journal | 12/23/2011 | EJ20111223 | | Dividend on Pioneer Fund | Elmer | 95.42 | 13,513.50 |
| General Journal | 12/27/2011 | EJ20111224 | | Dividend on Thornburg Value | Elmer | 7.84 | 13,521.34 |
| General Journal | 12/28/2011 | EJ20111225 | | Dividend on Loomis Sayles Inv Grade Bd | Elmer | 67.05 | 13,588.39 |
| General Journal | 12/28/2011 | EJ20111225 | | Dividend on New World | Elmer | 73.75 | 13,662.14 |
| General Journal | 12/30/2011 | EJ20111226 | | Dividend on Oppenheimer Intl Bd | Elmer | 118.46 | 13,780.60 |
| General Journal | 1/3/2012 | EJ20120102 | | Dividends on JP Morgan Fed Money Mkt | Elmer | 0.03 | 13,780.63 |
| General Journal | 1/3/2012 | EJ20120102 | | Dividends on ING Global Real Estate | Elmer | 39.90 | 13,820.53 |
| General Journal | 1/3/2012 | EJ20120102 | | Dividends on JP Morgan Core Bond | Elmer | 41.21 | 13,861.74 |
| General Journal | 1/3/2012 | EJ20120102 | | Dividends on JP Morgan High Yield | Elmer | 30.00 | 13,891.74 |
| General Journal | 1/3/2012 | EJ20120102 | | Dividends on JP Pimco Total Return IV | Elmer | 13.97 | 13,905.71 |
| General Journal | 1/3/2012 | EJ20120102 | | Dividends on T Rowe Price New Income | Elmer | 57.12 | 13,962.83 |
| General Journal | 1/10/2012 | EJ20120104 | | Dividends on Pimco Total Return | Elmer | 2.85 | 13,965.68 |
| General Journal | 2/1/2012 | EJ20120201 | | Dividends on JPMorgan Core Bond Select Cl | Elmer | 37.79 | 14,003.47 |
| General Journal | 2/1/2012 | EJ20120201 | | Dividends on JPMorgan High Yield Select Cl | Elmer | 25.27 | 14,028.74 |
| General Journal | 2/1/2012 | EJ20120201 | | Dividends on Oppenheimer Intle Bd | Elmer | 25.02 | 14,053.76 |
| General Journal | 2/1/2012 | EJ20120201 | | Dividends on Pimco Total Return IV INst Cl | Elmer | 15.86 | 14,069.62 |
| General Journal | 2/1/2012 | EJ20120201 | | Dividends on T Rowe Price New Income | Elmer | 47.63 | 14,117.25 |
| General Journal | 2/2/2012 | EJ20120202 | | Dividends on Loomis Sayles Inv Grade Bd Y | Elmer | 27.89 | 14,145.14 |
| General Journal | 3/1/2012 | EJ20120301 | | Dividends on JP Morgan Core Bond Select Cl | Elmer | 36.71 | 14,181.85 |
| General Journal | 3/1/2012 | EJ20120301 | | Dividends on JP Morgan High Yield Select Cl | Elmer | 27.26 | 14,209.11 |
| General Journal | 3/1/2012 | EJ20120301 | | Dividends on Oppenheimer Intl Bd | Elmer | 23.99 | 14,233.10 |
| General Journal | 3/1/2012 | EJ20120301 | | Dividends on Pimco Total Return IV Inst Cl | Elmer | 17.35 | 14,250.45 |
| General Journal | 3/1/2012 | EJ20120301 | | Dividends on T Rowe Price New Income | Elmer | 49.53 | 14,299.98 |
| General Journal | 3/2/2012 | EJ20120302 | | Dividends on Loomis Sayles Inv Grade Bd Y | Elmer | 27.36 | 14,327.34 |
| General Journal | 3/7/2012 | EJ20110154 | | Exxon div income | Survivor | 274.01 | 14,601.35 |
| General Journal | 3/9/2012 | EJ20120321 | | Dividend Reinvestment of XOM Stk 7777 | Survivor | 317.68 | 14,919.03 |
| General Journal | 3/9/2012 | EJ20120321 | | Dividend Reinvestment of CVX Stk 9415 | Survivor | 490.82 | 15,409.85 |
| General Journal | 3/15/2012 | EJ20120304 | | Dividends on Investment Co of America | Elmer | 78.17 | 15,488.02 |
| General Journal | 3/23/2012 | EJ20120305 | | Dividends on Pioneer Fund | Elmer | 77.25 | 15,565.27 |
| General Journal | 3/26/2012 | EJ20120306 | | Dividends on Columbia Mid Cap Value | Elmer | 10.25 | 15,575.52 |
| General Journal | 3/28/2012 | EJ20120307 | | Dividends on Dodge & Cox Income | Elmer | 189.13 | 15,764.65 |
| General Journal | 3/28/2012 | EJ20120307 | | Dividends on T Rowe Price Equity | Elmer | 93.48 | 15,858.13 |
| General Journal | 4/2/2012 | EJ20120401 | | Dividends on JP Morgan Core Bond | Elmer | 37.99 | 15,896.12 |
| General Journal | 4/2/2012 | EJ20120401 | | Dividends on JP Morgan High Yield | Elmer | 28.66 | 15,924.78 |
| General Journal | 4/2/2012 | EJ20120401 | | Dividends on Oppenheimer Intl Bd | Elmer | 27.30 | 15,952.08 |
| General Journal | 4/2/2012 | EJ20120401 | | Dividends on Pimco Total Return IV | Elmer | 17.89 | 15,969.97 |
| General Journal | 4/2/2012 | EJ20120401 | | Dividends on T Rowe Price New Income | Elmer | 51.76 | 16,021.73 |
| General Journal | 4/3/2012 | EJ20120402 | | Dividends on ING Global Real Estate | Elmer | 42.05 | 16,063.78 |
| General Journal | 4/3/2012 | EJ20120402 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.75 | 16,091.53 |
| General Journal | 5/1/2012 | EJ20120501 | | Dividends on JP Morgan Core Bond | Elmer | 34.52 | 16,126.05 |
| General Journal | 5/1/2012 | EJ20120501 | | Dividends on JP Morgan High Yield | Elmer | 23.81 | 16,149.86 |
| General Journal | 5/1/2012 | EJ20120501 | | Dividends on Oppenheimer Intl Bd | Elmer | 22.93 | 16,172.79 |
| General Journal | 5/1/2012 | EJ20120501 | | Dividends on Pimco Total Return IV | Elmer | 14.59 | 16,187.38 |
| General Journal | 5/1/2012 | EJ20120501 | | Dividends on T Rowe Price New Income | Elmer | 47.45 | 16,234.83 |
| General Journal | 5/2/2012 | EJ20120502 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.39 | 16,262.22 |
| General Journal | 6/1/2012 | EJ20120601 | | Dividends on JP Morgan Core Bond | Elmer | 33.99 | 16,296.21 |
| General Journal | 6/1/2012 | EJ20120601 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 57.74 | 16,353.95 |
| General Journal | 6/1/2012 | EJ20120601 | | Dividends on Oppenheimer Intl Bd | Elmer | 24.63 | 16,378.58 |

Page 2

**Brunsting Family Living Trust**
**Detail of Accounts**
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 6/1/2012 | EJ20120601 | | Dividends on Pimco Total Return IV | Elmer | 15.12 | 16,393.70 |
| General Journal | 6/1/2012 | EJ20120601 | | Dividends on T Rowe Price New Income | Elmer | 50.82 | 16,444.52 |
| General Journal | 6/4/2012 | EJ20120602 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.34 | 16,471.86 |
| General Journal | 6/11/2012 | EJ20120604 | | Dividends on Investment Co of America | Elmer | 52.65 | 16,524.51 |
| General Journal | 6/11/2012 | EJ20120621 | | Dividends Reinvested in XOM Stk 7769 | Elmer | 332.31 | 16,856.82 |
| General Journal | 6/11/2012 | EJ20120621 | | Dividends Reinvested in XOM Stk 7777 | Survivor | 387.38 | 17,244.20 |
| General Journal | 6/11/2012 | EJ20120621 | | Dividends Reinvested in CVX Stk 9415 | Elmer | 549.72 | 17,793.92 |
| General Journal | 6/11/2012 | EJ20120621 | | Dividends Reinvested in CVX Stk 9407 | Elmer | 101.37 | 17,895.29 |
| General Journal | 6/11/2012 | EJ20120605 | | Dividends on Capital World Growth & Income | Elmer | 147.46 | 18,042.75 |
| General Journal | 6/22/2012 | EJ20120606 | | Dividends on Pioneer Fund | Elmer | 53.57 | 18,096.32 |
| General Journal | 6/25/2012 | EJ20120607 | | Dividends on Columbia Mid Cap Value | Elmer | 31.55 | 18,127.87 |
| General Journal | 6/27/2012 | EJ20120609 | | Dividends on Capital World Bond | Elmer | 30.40 | 18,158.27 |
| General Journal | 6/27/2012 | EJ20120609 | | Dividends on Dodg & Cox Income | Elmer | 128.94 | 18,287.21 |
| General Journal | 6/28/2012 | EJ20120610 | | Dividends on T Rowe Price Equity Income | Elmer | 96.35 | 18,383.56 |
| General Journal | 6/29/2012 | EJ20120611 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 58.09 | 18,441.65 |
| General Journal | 7/2/2012 | EJ20120701 | | Dividends on JP Morgan Core Bond | Elmer | 32.90 | 18,474.55 |
| General Journal | 7/2/2012 | EJ20120701 | | Dividends on Oppenheimer Intl Bd | Elmer | 17.05 | 18,491.60 |
| General Journal | 7/2/2012 | EJ20120701 | | Dividends on Pimco Total Return IV | Elmer | 14.25 | 18,505.85 |
| General Journal | 7/2/2012 | EJ20120701 | | Dividends on T Rowe Price New Income | Elmer | 46.81 | 18,552.66 |
| General Journal | 7/3/2012 | EJ20120702 | | Dividends on ING Global Real Estate | Elmer | 51.95 | 18,604.61 |
| General Journal | 7/3/2012 | EJ20120702 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 26.87 | 18,631.48 |
| General Journal | 8/1/2012 | EJ20120801 | | Dividends on JPMorgan Fed Mon Mkt | Elmer | 0.04 | 18,631.52 |
| General Journal | 8/1/2012 | EJ20120801 | | Dividends on JPMorgan Core Bond | Elmer | 35.33 | 18,666.85 |
| General Journal | 8/1/2012 | EJ20120801 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 58.45 | 18,725.30 |
| General Journal | 8/1/2012 | EJ20120801 | | Dividends on Oppenheimer Intl Bd | Elmer | 16.06 | 18,741.36 |
| General Journal | 8/1/2012 | EJ20120801 | | Dividends on Pimco Total Return IV | Elmer | 11.10 | 18,752.46 |
| General Journal | 8/1/2012 | EJ20120801 | | Dividends on T Rowe Price New Income | Elmer | 42.96 | 18,795.42 |
| General Journal | 8/2/2012 | EJ20120802 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.14 | 18,822.56 |
| General Journal | 9/4/2012 | EJ20120901 | | Dividends on JP Morgan Core Bond | Elmer | 33.06 | 18,855.62 |
| General Journal | 9/4/2012 | EJ20120901 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 58.81 | 18,914.43 |
| General Journal | 9/4/2012 | EJ20120901 | | Dividends on Oppenheimer Intl Bd | Elmer | 18.18 | 18,932.61 |
| General Journal | 9/4/2012 | EJ20120901 | | Dividends on Pimco Total Return IV | Elmer | 11.75 | 18,944.36 |
| General Journal | 9/4/2012 | EJ20120901 | | Dividends on T Rowe Price New Income | Elmer | 46.82 | 18,991.18 |
| General Journal | 9/5/2012 | EJ20120902 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.89 | 19,019.07 |
| General Journal | 9/10/2012 | EJ20120921 | | Dividend Reinvestment in XOM Stk 7769 | Elmer | 334.71 | 19,353.78 |
| General Journal | 9/10/2012 | EJ20120921 | | Dividend Reinvestment in XOM Stk 7777 | Survivor | 390.17 | 19,743.95 |
| General Journal | 9/10/2012 | EJ20120921 | | Dividend Reinvestment in CVX Stk 9415 | Elmer | 554.60 | 20,298.55 |
| General Journal | 9/10/2012 | EJ20120921 | | Dividend Reinvestment in CVX Stk 9407 | Elmer | 114.44 | 20,412.99 |
| General Journal | 9/17/2012 | EJ20120904 | | Dividends on Investment Co of America | Elmer | 52.67 | 20,465.66 |
| General Journal | 9/21/2012 | EJ20120905 | | Dividends on Pioneer Fund | Elmer | 50.19 | 20,515.85 |
| General Journal | 9/24/2012 | EJ20120906 | | Dividends on Capital World Growth & Income | Elmer | 57.95 | 20,573.80 |
| General Journal | 9/26/2012 | EJ20120908 | | Dividends on Columbia Mid Cap Value | Elmer | 40.07 | 20,613.87 |
| General Journal | 9/26/2012 | EJ20120908 | | Dividends on Dodge & Cox Income | Elmer | 124.92 | 20,738.79 |
| General Journal | 9/27/2012 | EJ20120909 | | Dividends on T Rowe Price Equity Income | Elmer | 89.99 | 20,828.78 |
| General Journal | 9/28/2012 | EJ20120910 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 59.16 | 20,887.94 |
| General Journal | 10/1/2012 | EJ20121001 | | Dividends on JP Morgan Core Bond | Elmer | 31.95 | 20,919.89 |
| General Journal | 10/1/2012 | EJ20121001 | | Dividends on Oppenheimer Intl Bd | Elmer | 13.87 | 20,933.76 |
| General Journal | 10/1/2012 | EJ20121001 | | Dividends on Pimco Total Return IV | Elmer | 9.14 | 20,942.90 |
| General Journal | 10/1/2012 | EJ20121001 | | Dividends on T Rowe Price New Income | Elmer | 36.25 | 20,979.15 |
| General Journal | 10/2/2012 | EJ20121002 | | Dividends on ING Global Real Estate | Elmer | 46.97 | 21,026.12 |
| General Journal | 10/2/2012 | EJ20121002 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 26.30 | 21,052.42 |
| General Journal | 10/9/2012 | EJ20121004 | | Dividends on Capital World Bond | Elmer | 23.09 | 21,075.51 |
| General Journal | 11/1/2012 | EJ20121101 | | Dividends on JP Morgan Core Bond | Elmer | 30.84 | 21,106.35 |
| General Journal | 11/1/2012 | EJ20121101 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 59.51 | 21,165.86 |
| General Journal | 11/1/2012 | EJ20121101 | | Dividends on Oppenheimer Intl Bd | Elmer | 17.63 | 21,183.49 |
| General Journal | 11/1/2012 | EJ20121101 | | Dividends on Pimco Total Return IV | Elmer | 12.79 | 21,196.28 |
| General Journal | 11/1/2012 | EJ20121102 | | Dividends on T Rowe Price New Income | Elmer | 40.84 | 21,237.12 |
| General Journal | 11/2/2012 | EJ20121102 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 26.21 | 21,263.33 |
| General Journal | 12/3/2012 | EJ20121201 | | Dividends on JP Morgan Core Bond | Elmer | 30.90 | 21,294.23 |
| General Journal | 12/3/2012 | EJ20121201 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 59.87 | 21,354.10 |
| General Journal | 12/3/2012 | EJ20121201 | | Dividends on Oppenheimer Intl Bd | Elmer | 17.62 | 21,371.72 |
| General Journal | 12/3/2012 | EJ20121201 | | Dividends on Pimco Total Return IV | Elmer | 13.77 | 21,385.49 |
| General Journal | 12/3/2012 | EJ20121201 | | Dividends on T Rowe Price New Income | Elmer | 42.81 | 21,428.30 |
| General Journal | 12/4/2012 | EJ20121202 | | Dividends on Loomis Sales Inv Grade Bd | Elmer | 26.84 | 21,455.14 |
| General Journal | 12/4/2012 | EJ20121202 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 60.23 | 21,515.37 |
| General Journal | 12/7/2012 | EJ20121204 | | Dividends on Blackrock Cap App | Elmer | 45.22 | 21,560.59 |
| General Journal | 12/7/2012 | EJ20121204 | | Dividends on Oppenheimer Rising Divid Fd Y | Elmer | 57.90 | 21,618.49 |
| General Journal | 12/10/2012 | EJ20121221 | | Dividend Reinvestment XOM Stk 6261 | Elmer | 334.71 | 21,953.20 |
| General Journal | 12/10/2012 | EJ20121221 | | Dividend Reinvestment XOM Stk 3301 | Nelva | 390.17 | 22,343.37 |
| General Journal | 12/10/2012 | EJ20121221 | | Dividend Reinvestment CVX Stk 9415 | Elmer | 4.36 | 22,347.73 |
| General Journal | 12/10/2012 | EJ20121221 | | Dividend Reinvestment CVX Stk 9407 | Elmer | 4.35 | 22,352.08 |
| General Journal | 12/10/2012 | EJ20121221 | | Dividend Reinvestment CVX Stk 9423 | Elmer | 1,110.22 | 23,462.30 |
| General Journal | 12/12/2012 | EJ20121206 | | Dividends on MFS Research International | Elmer | 316.70 | 23,779.00 |
| General Journal | 12/14/2012 | EJ20121208 | | Dividends on Columbia Mid Cap Value | Elmer | 33.89 | 23,812.89 |
| General Journal | 12/14/2012 | EJ20121208 | | Dividends on T Rowe Price Equity Income | Elmer | 111.31 | 23,924.20 |
| General Journal | 12/17/2012 | EJ20121209 | | Dividends on Capital World Growth & Income | Elmer | 97.20 | 24,021.40 |
| General Journal | 12/17/2012 | EJ20121209 | | Dividends on Fidelity New Insights | Elmer | 13.61 | 24,035.01 |
| General Journal | 12/20/2012 | EJ20121210 | | Dividends on Dodge & Cox Intl Stock | Elmer | 303.81 | 24,338.82 |
| General Journal | 12/20/2012 | EJ20121210 | | Dividends on DWS Small Cap Value | Elmer | 75.04 | 24,413.86 |
| General Journal | 12/20/2012 | EJ20121210 | | Dividends on Dodge & Cox Income | Elmer | 109.20 | 24,523.06 |
| General Journal | 12/21/2012 | EJ20121211 | | Dividends on Capital World Bond | Elmer | 31.56 | 24,554.62 |
| General Journal | 12/24/2012 | EJ20121212 | | Dividends on Investment Co of America | Elmer | 137.47 | 24,692.09 |
| General Journal | 12/24/2012 | EJ20121212 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 75.83 | 24,767.92 |
| General Journal | 12/27/2012 | EJ20121213 | | Dividends on New World | Elmer | 110.57 | 24,878.49 |
| General Journal | 12/28/2012 | EJ20121214 | | Dividends on Oppenheimer Rising Divid Fd Y | Elmer | 43.70 | 24,922.19 |
| General Journal | 12/28/2012 | EJ20121214 | | Dividends on Pimco Total Return IV | Elmer | 65.59 | 24,987.78 |
| General Journal | 12/31/2012 | EJ20121215 | | Dividends on Oppenheimer Intl Bd | Elmer | 15.74 | 25,003.52 |
| General Journal | 1/2/2013 | EJ20130101 | | Dividends on ING Global Real Estate | Elmer | 201.20 | 25,204.72 |

Page 3

# Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 1/2/2013 | EJ20130101 | | Dividends on JP Morgan Core Bond | Elmer | 36.97 | 25,241.69 |
| General Journal | 1/2/2013 | EJ20130101 | | Dividends on Pimco Total Return IV | Elmer | 10.56 | 25,252.25 |
| General Journal | 1/2/2013 | EJ20130101 | | Dividends on T Rowe Price New Income | Elmer | 38.09 | 25,290.34 |
| General Journal | 2/1/2013 | EJ20130201 | | Dividends on JP Morgan Core Bond | Elmer | 28.70 | 25,319.04 |
| General Journal | 2/1/2013 | EJ20130201 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 60.59 | 25,379.63 |
| General Journal | 2/1/2013 | EJ20130201 | | Dividends on Oppenheimer Intl Bd | Elmer | 17.37 | 25,397.00 |
| General Journal | 2/1/2013 | EJ20130201 | | Dividends on Pimco Total Return IV | Elmer | 8.54 | 25,405.54 |
| General Journal | 2/1/2013 | EJ20130201 | | Dividends on T Rowe Price New Income | Elmer | 35.87 | 25,441.41 |
| General Journal | 2/4/2013 | EJ20130202 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 26.43 | 25,467.84 |
| General Journal | 3/1/2013 | EJ20130301 | | Dividends on JP Morgan Core Bond | Elmer | 29.95 | 25,497.79 |
| General Journal | 3/1/2013 | EJ20130301 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 60.95 | 25,558.74 |
| General Journal | 3/1/2013 | EJ20130301 | | Dividends on Oppenheimer Intl Bd | Elmer | 16.53 | 25,575.27 |
| General Journal | 3/1/2013 | EJ20130301 | | Dividends on Pimco Total Return IV | Elmer | 9.68 | 25,584.95 |
| General Journal | 3/1/2013 | EJ20130301 | | Dividends on T Rowe Price New Income | Elmer | 37.06 | 25,622.01 |
| General Journal | 3/4/2013 | EJ20130302 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.61 | 25,649.62 |
| General Journal | 3/11/2013 | EJ20130321 | | Dividend Reimbursement on XOM Stk 3319 | Elmer | 1.72 | 25,651.34 |
| General Journal | 3/11/2013 | EJ20130321 | | Dividend Reimbursement on XOM Stk 6261 | Elmer | 336.88 | 25,988.22 |
| General Journal | 3/11/2013 | EJ20130321 | | Dividend Reimbursement on XOM Stk 3301 | Nelva | 392.70 | 26,380.92 |
| General Journal | 3/11/2013 | EJ20130321 | | Dividend Reimbursement on CVX Stk 9415 | Elmer | 4.41 | 26,385.33 |
| General Journal | 3/11/2013 | EJ20130321 | | Dividend Reimbursement on CVX Stk 9407 | Elmer | 4.39 | 26,389.72 |
| General Journal | 3/11/2013 | EJ20130321 | | Dividend Reimbursement on CVX Stk 9423 | Elmer | 1,122.04 | 27,511.76 |
| General Journal | 3/14/2013 | EJ20130304 | | Dividends on Investment Co of America | Elmer | 53.50 | 27,565.26 |
| General Journal | 3/18/2013 | EJ20130305 | | Dividends on Capital World Growth & Income | Elmer | 61.70 | 27,626.96 |
| General Journal | 3/22/2013 | EJ20130307 | | Dividends on DWS Small Cap Value | Elmer | 42.72 | 27,669.68 |
| General Journal | 3/25/2013 | EJ20130308 | | Dividends on Columbia Mid Cap Value | Elmer | 25.46 | 27,695.14 |
| General Journal | 3/27/2013 | EJ20130309 | | Dividends on Capital World Bond | Elmer | 23.47 | 27,718.61 |
| General Journal | 3/27/2013 | EJ20130309 | | Dividends on Dodge & Cox Income | Elmer | 111.08 | 27,829.69 |
| General Journal | 3/27/2013 | EJ20130309 | | Dividends on T Rowe Price Equity Income | Elmer | 77.55 | 27,907.24 |
| General Journal | 4/1/2013 | EJ20130401 | | Dividends on JP Morgan Core Bond | Elmer | 30.02 | 27,937.26 |
| General Journal | 4/1/2013 | EJ20130401 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 61.31 | 27,998.57 |
| General Journal | 4/1/2013 | EJ20130401 | | Dividends on Oppenheimer Intl Bd | Elmer | 17.62 | 28,016.19 |
| General Journal | 4/1/2013 | EJ20130401 | | Dividends on Pimco Total Return IV | Elmer | 12.00 | 28,028.19 |
| General Journal | 4/1/2013 | EJ20130401 | | Dividends on T Rowe Price New Income | Elmer | 37.30 | 28,065.49 |
| General Journal | 4/2/2013 | EJ20130402 | | Dividends on ING Global Real Estate | Elmer | 40.72 | 28,106.21 |
| General Journal | 4/2/2013 | EJ20130402 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 27.34 | 28,133.55 |
| General Journal | 5/1/2013 | EJ20130501 | | Dividends on JP Morgan Core Bond | Elmer | 30.08 | 28,163.63 |
| General Journal | 5/1/2013 | EJ20130501 | | Dividends on Mainstay High Yield Corp Bd | Elmer | 61.67 | 28,225.30 |
| General Journal | 5/1/2013 | EJ20130501 | | Dividends on Oppenheimer Intl Bd | Elmer | 17.94 | 28,243.24 |
| General Journal | 5/1/2013 | EJ20130501 | | Dividends on Pimco Total Return IV | Elmer | 13.27 | 28,256.51 |
| General Journal | 5/1/2013 | EJ20130501 | | Dividends on T Rowe Price New Income | Elmer | 38.30 | 28,294.81 |
| General Journal | 5/2/2013 | EJ20130502 | | Dividends on Loomis Sayles Inv Grade Bd | Elmer | 26.65 | 28,321.46 |
| **Total Dividend Income** | | | | | | **28,321.46** | **28,321.46** |
| **Interest Income** | | | | | | | |
| General Journal | 12/27/2010 | EJ 20101202 | | Interest on VK Bld Amer Bonds | Survivor | 67.90 | 67.90 |
| General Journal | 12/27/2010 | EJ 20101202 | | Interest on Invsco Bld Amer Bds | Survivor | 23.70 | 91.60 |
| General Journal | 12/31/2010 | EJ 20101203 | | Interest for December | Survivor | 0.03 | 91.63 |
| General Journal | 1/20/2011 | EJ 20110102 | | Interest on Toyota Moter Cr Corp | Survivor | 25.00 | 116.63 |
| General Journal | 1/25/2011 | EJ 20110103 | | Interest on VK Bld Amer Bonds | Survivor | 67.90 | 184.53 |
| General Journal | 1/25/2011 | EJ 20110103 | | Interest on VK Bld Amer Bonds | Survivor | 51.00 | 235.53 |
| General Journal | 2/22/2011 | EJ 20110204 | | Interest on Toyota Motor Cr Corp | Survivor | 25.00 | 260.53 |
| General Journal | 2/22/2011 | EJ 20110204 | | Interest on Money Market Fund | Survivor | 0.01 | 260.54 |
| General Journal | 2/25/2011 | EJ 20110205 | | Interest on VK Bld Amer Bonds Incm | Survivor | 68.04 | 328.58 |
| General Journal | 2/25/2011 | EJ 20110205 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 50.90 | 379.48 |
| General Journal | 3/15/2011 | EJ 20110301 | | Interest on GMAC Smartnotes | Survivor | 317.25 | 696.73 |
| General Journal | 3/21/2011 | EJ 20110302 | | Interest on Toyota Motor Cr Corp | Survivor | 25.00 | 721.73 |
| General Journal | 3/25/2011 | EJ 20110303 | | Interest on VK Bld Amer Bonds Incm | Survivor | 67.90 | 789.63 |
| General Journal | 3/25/2011 | EJ 20110303 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 50.90 | 840.63 |
| General Journal | 4/14/2011 | EJ 20110402 | | Accrued Int - Sale of Toyota Motor Cr Corp | Survivor | 20.00 | 860.63 |
| General Journal | 4/14/2011 | EJ 20110402 | | Accrued Interest Sale of GMAC SmartNotes | Survivor | 51.11 | 911.74 |
| General Journal | 4/15/2011 | EJ20110421 | | Interest on GE Capital Corp Internotes | Survivor | 333.13 | 1,244.87 |
| General Journal | 4/20/2011 | EJ 20110403 | | Proceeds from Sale of In Fin Auth Rev Parkview Hlth | Survivor | 387.29 | 1,632.16 |
| General Journal | 4/25/2011 | EJ 20110404 | | Interest on VK Bld Amer Bonds Incm | Survivor | 67.76 | 1,699.92 |
| General Journal | 4/25/2011 | EJ 20110404 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 50.90 | 1,750.82 |
| General Journal | 5/13/2011 | EJ20110521 | | Sell GE Capital Corp Internotes | Survivor | 51.82 | 1,802.64 |
| General Journal | 5/13/2011 | EJ20110521 | | Sell GMAC Smartnotes | Survivor | 277.50 | 2,080.14 |
| General Journal | 5/22/2011 | EJ20110523 | | Interest on Money Market Funds | Survivor | 0.93 | 2,081.07 |
| General Journal | 5/25/2011 | EJ 20110502 | | Interest on VK Bld Amer Bonds Incm | Survivor | 67.76 | 2,148.83 |
| General Journal | 5/25/2011 | EJ 20110502 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 51.00 | 2,199.83 |
| General Journal | 8/21/2011 | EJ20110621 | | Interest on Money Market Funds | Survivor | 0.30 | 2,200.13 |
| General Journal | 6/27/2011 | EJ 20110604 | | Interest on VK Bld Amer Bonds | Survivor | 67.90 | 2,268.03 |
| General Journal | 6/27/2011 | EJ 20110604 | | Interest on Invsco  Bld Amer Bds | Survivor | 50.90 | 2,318.93 |
| General Journal | 7/25/2011 | EJ 20110701 | | Interest on VK Bld Amer Bonds | Survivor | 67.76 | 2,386.69 |
| General Journal | 7/25/2011 | EJ 20110701 | | Interest on VK Bld Amer Bonds | Survivor | 51.00 | 2,437.69 |
| General Journal | 8/1/2011 | EJ 20110801 | | Interest on VK Bld Amer Bonds Incm | Survivor | 67.76 | 2,505.45 |
| General Journal | 8/1/2011 | EJ 20110801 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 50.90 | 2,556.35 |
| General Journal | 9/26/2011 | EJ 20110901 | | Interest on VK Bld Amer Bonds Incm | Survivor | 68.04 | 2,624.39 |
| General Journal | 9/26/2011 | EJ 20110901 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 50.90 | 2,675.29 |
| General Journal | 10/13/2011 | EJ 20111001 | | Accrued Inerest in Sale of VK Bld Amer Bonds | Survivor | 6.72 | 2,682.01 |
| General Journal | 10/25/2011 | EJ 20111002 | | Interest in VK Bld Amer Bonds Incm | Survivor | 67.90 | 2,749.91 |
| General Journal | 10/25/2011 | EJ 20111002 | | Interest in Invsco Bld Amer Bds Incm | Survivor | 51.10 | 2,801.01 |
| General Journal | 11/16/2011 | EJ 20111103 | | Proceeds from Sale of Invsco Bld Amer Bds | Survivor | 10.20 | 2,811.21 |
| General Journal | 11/21/2011 | EJ 20111105 | | Interest on Money Market Funds | Survivor | 0.05 | 2,811.26 |
| General Journal | 11/25/2011 | EJ 20111106 | | Interest on Invsco Bld Amer Bds Incm | Survivor | 51.00 | 2,862.26 |
| General Journal | 10/10/2012 | EJ20120422 | | Interest income | Survivor | 0.27 | 2,862.53 |
| General Journal | 10/12/2012 | EJ20120443 | | Interest Earned | Elmer | 1.17 | 2,863.70 |
| Deposit | 10/23/2012 | | | October Interest | Survivor | 17.34 | 2,881.04 |
| General Journal | 11/7/2012 | EJ20120424 | | Interest inc | Survivor | 5.72 | 2,886.76 |

## Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| General Journal | 11/9/2012 | EJ20120445 | | Interest inc | Elmer | 1.08 | 2,887.84 |
| Deposit | 11/21/2012 | | | November Interest | Survivor | 26.47 | 2,914.31 |
| General Journal | 12/7/2012 | EJ20120425 | | Interest inc | Survivor | 6.13 | 2,920.44 |
| General Journal | 12/11/2012 | EJ20120446 | | Interest Earned | Elmer | 1.23 | 2,921.67 |
| Deposit | 12/20/2012 | | | December Interest | Survivor | 20.08 | 2,941.75 |
| General Journal | 1/9/2013 | EJ20120427 | | Interest inc | Survivor | 6.75 | 2,948.50 |
| General Journal | 1/11/2013 | EJ20120447 | | Interest Earned | Elmer | 1.19 | 2,949.69 |
| Deposit | 1/23/2013 | | | January Interest | Survivor | 23.32 | 2,973.01 |
| General Journal | 2/6/2013 | EJ20120428 | | Interest inc | Survivor | 5.74 | 2,978.75 |
| General Journal | 2/8/2013 | EJ20120448 | | Interest Earned | Elmer | 1.08 | 2,979.83 |
| Deposit | 2/20/2013 | | | February Interest | Survivor | 19.23 | 2,999.06 |
| General Journal | 3/8/2013 | EJ20120430 | | Interest Earned | Survivor | 6.15 | 3,005.21 |
| General Journal | 3/12/2013 | EJ20120449 | | Interest Earned | Elmer | 1.66 | 3,006.87 |
| Deposit | 3/21/2013 | | | March Interest | Survivor | 19.91 | 3,026.78 |
| General Journal | 4/9/2013 | EJ20120432 | | Interest Earned | Survivor | 6.55 | 3,033.33 |
| General Journal | 4/11/2013 | EJ20120452 | | Interest Earned | Elmer | 1.77 | 3,035.10 |
| Deposit | 4/22/2013 | | | April Interest | Survivor | 21.98 | 3,057.08 |
| General Journal | 5/9/2013 | EJ20120433 | | Interest Earned | Survivor | 5.90 | 3,062.98 |
| General Journal | 5/13/2013 | EJ20120453 | | Interest Earned | Elmer | 1.46 | 3,064.44 |
| Deposit | 5/22/2013 | | | May Interest | Survivor | 20.61 | 3,085.05 |
| | Total Interest income | | | | | 3,085.05 | 3,085.05 |
| **Long Term Capital Gains - Funds** | | | | | | | |
| General Journal | 12/31/2010 | EJ20101216 | | LTCG from Oppenheimer Intl Bond Fund Y | Elmer | 75.11 | 75.11 |
| General Journal | 12/8/2011 | EJ20111214 | | LTCG on T Rowe Price New Income | Elmer | 77.13 | 152.24 |
| General Journal | 12/16/2011 | EJ20111218 | | LTCG on JP Morgan Core Bond | Elmer | 26.07 | 178.31 |
| General Journal | 12/16/2011 | EJ20111218 | | LTCG on JP Morgan High Yield | Elmer | 58.93 | 237.24 |
| General Journal | 12/19/2011 | EJ20111219 | | LTCG on Credit Suisse Comm Ret Strat | Elmer | 6.24 | 243.48 |
| General Journal | 12/20/2011 | EJ20111220 | | LTCG on DWS Small Cap Value | Elmer | 42.21 | 285.69 |
| General Journal | 12/28/2011 | EJ20111225 | | LTCG on Loomis Sayles Inv Grade Bd | Elmer | 47.77 | 333.46 |
| General Journal | 6/26/2012 | EJ20120608 | | LTCG on Baron Small Cap | Elmer | 2.48 | 335.94 |
| General Journal | 11/30/2012 | EJ20121104 | | LTCG on Baron Small Cap | Elmer | 152.76 | 488.70 |
| General Journal | 12/10/2012 | EJ20121205 | | LTCG on T Rowe Price New Income | Elmer | 85.71 | 574.41 |
| General Journal | 12/13/2012 | EJ20121207 | | LTCG on Pimco Total Return IV | Elmer | 26.80 | 601.21 |
| General Journal | 12/14/2012 | EJ20121208 | | LTCG on JP Morgan Core Bond | Elmer | 16.83 | 618.04 |
| General Journal | 12/20/2012 | EJ20121210 | | LTCG on DWS Small Cap Value | Elmer | 76.86 | 694.90 |
| General Journal | 12/21/2012 | EJ20121211 | | LTCG on Capital World Bond | Elmer | 41.81 | 736.71 |
| General Journal | 12/24/2012 | EJ20121212 | | LTCG on Investment Co of America | Elmer | 176.84 | 913.55 |
| General Journal | 12/24/2012 | EJ20121212 | | LTCG on Loomis Sayles Inv Grade Bd | Elmer | 62.90 | 976.45 |
| General Journal | 12/31/2012 | EJ20121215 | | LTCG on Oppenheimer Intl Bd | Elmer | 31.01 | 1,007.46 |
| General Journal | 3/22/2013 | EJ20130307 | | LTCG on DWS Small Cap Value | Elmer | 39.85 | 1,047.31 |
| | Total Long Term Capital Gains - Funds | | | | | 1,047.31 | 1,047.31 |
| **Short Term Capital Gains- Funds** | | | | | | | |
| General Journal | 1/24/2011 | EJ20110107 | | STCG on Fidelity New Insights Fd Instl | Elmer | 1.98 | 1.98 |
| General Journal | 2/14/2011 | EJ20110204 | | STCG on Fidelity New Insights Fd Instl | Elmer | 22.38 | 24.36 |
| General Journal | 12/8/2011 | EJ20111214 | | STCG on T Rowe Price New Income | Elmer | 38.56 | 62.92 |
| General Journal | 12/16/2011 | EJ20111218 | | STCG on JP Morgan High Yield | Elmer | 36.12 | 99.04 |
| General Journal | 12/28/2011 | EJ20111225 | | STCG on Loomis Sayles Inv Grade Bd | Elmer | 16.95 | 115.99 |
| General Journal | 12/10/2012 | EJ20121205 | | STCG on T Rowe Price New Income | Elmer | 68.57 | 184.56 |
| General Journal | 12/13/2012 | EJ20121207 | | STCG on Pimco Total Return IV | Elmer | 173.87 | 358.43 |
| General Journal | 12/14/2012 | EJ20121208 | | STCG on JP Morgan Core Bond | Elmer | 1.54 | 359.97 |
| General Journal | 12/17/2012 | EJ20121209 | | STCG on Fidelity New Insights | Elmer | 86.18 | 446.15 |
| General Journal | 12/20/2012 | EJ20121210 | | STCG on DWS Small Cap Value | Elmer | 14.89 | 461.04 |
| General Journal | 12/21/2012 | EJ20121211 | | STCG on Capital World Bond | Elmer | 22.74 | 483.78 |
| General Journal | 12/24/2012 | EJ20121212 | | STCG on Loomis Sayles Inv Grade Bd | Elmer | 5.32 | 489.10 |
| | Total Short Term Capital Gains- Funds | | | | | 489.10 | 489.10 |
| **Stock Sales less Broker Fees** | | | | | | | |
| General Journal | 1/4/2011 | EJ 20110101 | | Sale of Deere & Co Stock | Survivor | 10,082.45 | 10,082.45 |
| General Journal | 1/4/2011 | EJ 20110101 | | Commission on Sale of Deere & Co Stock | Survivor | -208.11 | 9,874.34 |
| General Journal | 1/4/2011 | EJ 20110101 | | Transaction Fee on Sale of Deere & Co Stock | Survivor | -4.95 | 9,869.39 |
| General Journal | 2/8/2011 | EJ 20110202 | | Sell 275 Shares Deere & Co | Survivor | 25,563.45 | 35,432.84 |
| General Journal | 2/8/2011 | EJ 20110202 | | Commission on Sale of 275 Shares Deere & Co | Survivor | -460.63 | 34,972.21 |
| General Journal | 2/8/2011 | EJ 20110202 | | Transaction Fee on Sale of 275 Shares Deere & Co | Survivor | -4.95 | 34,967.26 |
| General Journal | 4/14/2011 | EJ 20110402 | | Principal Amt Sale of Toyota Motor Cr Corp | Survivor | 5,000.00 | 39,967.26 |
| General Journal | 4/14/2011 | EJ 20110402 | | Transaction Fee - Sale of Toyota Motor Cr Corp | Survivor | -4.95 | 39,962.31 |
| General Journal | 4/14/2011 | EJ 20110402 | | Principal Amt Sale of GMAC SmartNotes | Survivor | 8,730.00 | 48,692.31 |
| General Journal | 4/14/2011 | EJ 20110402 | | Transaction Fee - Sale of GMAC SmartNotes | Survivor | -4.95 | 48,687.36 |
| General Journal | 4/20/2011 | EJ 20110403 | | Proceeds from Sale of In Fin Auth Rev Parkview Hlth | Survivor | 14,824.35 | 63,511.71 |
| General Journal | 4/20/2011 | EJ 20110403 | | Transaction Fee from Sale of In Fin Auth Rev Parkview Hlth | Survivor | -4.95 | 63,506.76 |
| General Journal | 5/13/2011 | EJ20110521 | | Transaction Fee on Sale of GE Capital Corp Internotes | Survivor | -4.95 | 63,501.81 |
| General Journal | 5/13/2011 | EJ20110521 | | Transaction Fee on Sale of GMAC Smartnotes | Survivor | -4.95 | 63,496.86 |
| General Journal | 5/16/2011 | EJ20110522 | | Commission on Sale Chevron Corp | Survivor | -199.66 | 63,297.20 |
| General Journal | 5/16/2011 | EJ20110522 | | Transaction Fee on Sale Chevron Corp | Survivor | -4.95 | 63,292.25 |
| General Journal | 5/16/2011 | EJ20110522 | | Commission on Sale of Stryker Corp | Survivor | -228.32 | 63,063.93 |
| General Journal | 5/16/2011 | EJ20110522 | | Transaction Fee on Sale of Stryker Corp | Survivor | -4.95 | 63,058.98 |
| General Journal | 5/16/2011 | EJ20110522 | | Commission on Sale of Dow Chemical | Survivor | -146.44 | 62,912.54 |
| General Journal | 5/16/2011 | EJ20110522 | | Transaction Fee on Sale of Dow Chemical | Survivor | -4.95 | 62,907.59 |
| General Journal | 5/16/2011 | EJ20110522 | | Commission on Sale of Gen Motors Warrants (WSA) | Survivor | -50.00 | 62,857.59 |
| General Journal | 5/16/2011 | EJ20110522 | | Transaction Fee on Sale of Gen Motors Warrants (WSA) | Survivor | -4.95 | 62,852.64 |
| General Journal | 5/16/2011 | EJ20110522 | | Commission on Sale of Gen Motors Warrants (WSB) | Survivor | -50.00 | 62,802.64 |
| General Journal | 5/16/2011 | EJ20110522 | | Transaction Fee on Sale of Gen Motors Warrants (WSB) | Survivor | -4.95 | 62,797.69 |
| General Journal | 5/16/2011 | EJ20110522 | | Commission on Sale of Gen Motors Common | Survivor | -50.00 | 62,747.69 |
| General Journal | 5/16/2011 | EJ20110522 | | Transaction Fee on Sale of Gen Motors Common | Survivor | -4.95 | 62,742.74 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on GE Capital Corp Internotes | Survivor | -46.87 | 62,695.87 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on GMAC SmartNotes | Survivor | -272.55 | 62,423.32 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on Chevron Corp (CVX) | Survivor | 204.61 | 62,627.93 |

**Brunsting Family Living Trust**
**Detail of Accounts**
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on Dow Chemical (DOW) | Survivor | 151.39 | 62,779.32 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on Gen Motors Warrants (WSA) | Survivor | 54.95 | 62,834.27 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on Gen Motors Warrants (WSB) | Survivor | 54.95 | 62,889.22 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on Gen Motors Co (GM) | Survivor | 54.95 | 62,944.17 |
| General Journal | 5/27/2011 | EJ20110524 | | Adjust Value on Stryker Corp (SYK) | Survivor | 233.27 | 63,177.44 |
| General Journal | 6/10/2011 | EJ20110601 | | Sales Price on Sale of 623 Sh Deere & Company | Survivor | 51,039.90 | 114,217.34 |
| General Journal | 6/10/2011 | EJ20110601 | | Commission on Sale of 623 Sh Deere & Company | Survivor | -643.86 | 113,573.48 |
| General Journal | 6/10/2011 | EJ20110601 | | Transaction Fee on Sale of 623 Sh Deere & Company | Survivor | -4.95 | 113,568.53 |
| General Journal | 6/10/2011 | EJ20110123 | | Exxon IDC00948776 Invest Inc | Survivor | 896.76 | 114,465.29 |
| General Journal | 7/28/2011 | EJ20110721 | | Redeem Gen Motors Co Warrant (WSA) | Survivor | 12.93 | 114,478.22 |
| General Journal | 7/28/2011 | EJ20110721 | | Redeem Gen Motors Co Warrant (WSA) | Survivor | 17.87 | 114,496.09 |
| General Journal | 7/28/2011 | EJ20110721 | | Redeem Gen Motors Co Common | Survivor | 0.37 | 114,496.46 |
| General Journal | 10/13/2011 | EJ20111001 | | Proceeds from Sale of VK Bld Amer Bonds | Survivor | 14,492.80 | 128,989.26 |
| General Journal | 10/26/2011 | EJ20111003 | | Sale Price in Sale of Deere & Co Stock | Survivor | 30,470.12 | 159,459.38 |
| General Journal | 10/26/2011 | EJ20111003 | | Commission in Sale of Deere & Co Stock | Survivor | -458.73 | 159,000.65 |
| General Journal | 10/26/2011 | EJ20111003 | | Transaction Fee in Sale of Deere & Co Stock | Survivor | -4.95 | 158,995.70 |
| General Journal | 10/28/2011 | EJ20111022 | | Redeem Gen Motors Warrant (WSB) | Survivor | 8.33 | 159,004.03 |
| General Journal | 10/28/2011 | EJ20111022 | | Redeem Gen Motors Warrant (WSA) | Survivor | 11.92 | 159,015.95 |
| General Journal | 10/28/2011 | EJ20111022 | | Redeem Gen Motors Common | Survivor | 19.85 | 159,035.80 |
| General Journal | 11/15/2011 | EJ20111102 | | Sale of Deere & Co Stock | Survivor | 14,381.25 | 173,417.05 |
| General Journal | 11/15/2011 | EJ20111102 | | Commission on Sale of Deere & Co Stock | Survivor | -266.15 | 173,150.90 |
| General Journal | 11/15/2011 | EJ20111102 | | Transacton Fee on Sale of Deere & Co Stock | Survivor | -4.95 | 173,145.95 |
| General Journal | 11/16/2011 | EJ20111103 | | Proceeds from Sale of Invsco Bld Amer Bds | Survivor | 10,508.70 | 183,654.65 |
| General Journal | 1/9/2012 | EJ20120121 | | Commission on Sale of Gen Motors Common | Survivor | -2.10 | 183,652.55 |
| General Journal | 1/9/2012 | EJ20120121 | | Transaction Fee on Sale of Gen Motors Common | Survivor | -4.95 | 183,647.60 |
| General Journal | 1/27/2012 | EJ20120122 | | Adjust Value on Gen Motors Common | Survivor | 7.02 | 183,654.62 |
| General Journal | 6/15/2012 | EJ20120621 | | Redeem Motors Liq Co Guc Tr Ben Int | Survivor | 8.17 | 183,662.79 |
| | | | | **Total Stock Sales less Broker Fees** | | 183,662.79 | 183,662.79 |
| | | | | Total Investment Income | | 216,605.71 | 216,605.71 |
| | | | | **Miscellaneous Income** | | | |
| Deposit | 12/31/2010 | | | Deposit | Nelva | 70.30 | 70.30 |
| General Journal | 3/11/2011 | EJ20120460 | | Invest inc | Nelva | 390.64 | 460.94 |
| General Journal | 4/11/2011 | EJ20120463 | | Online Banking Transfer from chking Acct 2839 | Nelva | 1,500.00 | 1,960.94 |
| General Journal | 6/9/2011 | EJ20110122 | | Invest inc | Survivor | 4.18 | 1,965.12 |
| General Journal | 6/28/2011 | EJ20120471 | | Invest inc. | Nelva | 725.64 | 2,690.76 |
| General Journal | 8/18/2011 | EJ20120473 | | Invest inc | Nelva | 702.72 | 3,393.48 |
| General Journal | 9/19/2011 | EJ20120475 | | Invest inc | Nelva | 507.76 | 3,901.24 |
| General Journal | 11/9/2011 | EJ20110147 | | Invest Inc | Survivor | 30.40 | 3,931.64 |
| General Journal | 1/3/2012 | EJ20120436 | | Counter credit - invest inc | Elmer | 495.72 | 4,427.36 |
| General Journal | 3/7/2012 | EJ20110153 | | Other income | Elmer | 20.49 | 4,447.85 |
| General Journal | 3/13/2012 | EJ20120411 | | --Split-- | Survivor | 237.16 | 4,685.01 |
| General Journal | 4/16/2012 | EJ20120440 | | fed - Invest inc | Elmer | 383.45 | 5,068.46 |
| General Journal | 5/17/2012 | EJ20120418 | | Invest Income | Survivor | 30.40 | 5,098.86 |
| General Journal | 6/5/2012 | EJ20120419 | | Invest inc | Survivor | 71.04 | 5,169.90 |
| General Journal | 10/15/2012 | EJ20120444 | | Invest inc | Elmer | 57.86 | 5,227.76 |
| General Journal | 10/26/2012 | EJ20120423 | | Invest inc | Survivor | 24.04 | 5,251.80 |
| General Journal | 11/22/2012 | EJ20120435 | | Invest inc | Elmer | 381.32 | 5,633.12 |
| General Journal | 12/24/2012 | EJ20120426 | | Inv inc - Chevron and Metlife | Survivor | 104.26 | 5,737.38 |
| General Journal | 3/1/2013 | EJ20120429 | | Inv inc - John Deere | Survivor | 71.61 | 5,808.99 |
| General Journal | 3/13/2013 | EJ20120439 | | Other Inc | Elmer | 495.72 | 6,304.71 |
| General Journal | 4/5/2013 | EJ20120431 | | Deposit --Split-- | Survivor | 54.22 | 6,358.93 |
| General Journal | 4/5/2013 | EJ20120451 | | Hull Co-op Invest inc | Elmer | 101.80 | 6,460.73 |
| | | | | **Total Miscellaneous Income** | | 6,460.73 | 6,460.73 |
| | | | | **Pension Income** | | | |
| Deposit | 12/31/2010 | | | Pension ID██████9128 | Nelva | 594.41 | 594.41 |
| Deposit | 12/31/2010 | | | Minnesota Life Annuity | Nelva | 91.78 | 686.19 |
| General Journal | 1/31/2011 | BOA20110105 | | Net Pension Receipt | Survivor | 600.71 | 1,286.90 |
| General Journal | 2/2/2011 | BOA20110106 | | Benefits DES:Annuity ID:0 | Survivor | 91.78 | 1,378.68 |
| General Journal | 2/28/2011 | BOA20110111 | | Minnesota Life DES:Pension ID:██0518 | Survivor | 600.71 | 1,979.39 |
| General Journal | 3/1/2011 | BOA20110112 | | Minnesota Life DES:Annuity ID:0 | Survivor | 91.78 | 2,071.17 |
| General Journal | 3/31/2011 | BOA20110114 | | Benefits DES:Pension ID:██0208 | Survivor | 600.71 | 2,671.88 |
| General Journal | 4/1/2011 | BOA20110115 | | Minnesota Life DES:Annuity ID:0 | Survivor | 91.78 | 2,763.66 |
| General Journal | 4/29/2011 | EJ20110110 | | Benefits DES:Pension ID:██0518 | Survivor | 600.71 | 3,364.37 |
| General Journal | 4/29/2011 | EJ20110111 | | Minnesota Life DES:Annuity ID:0 | Survivor | 91.78 | 3,456.15 |
| General Journal | 5/31/2011 | EJ20110118 | | Benefits DES:Pension ID:██0508 | Survivor | 600.71 | 4,056.86 |
| General Journal | 6/1/2011 | EJ20110119 | | Minnesota Life DES: Annuity ID:0 | Survivor | 91.78 | 4,148.64 |
| General Journal | 6/30/2011 | EJ20110124 | | Benefits DES:Pension ID:██0218 | Survivor | 600.71 | 4,749.35 |
| General Journal | 7/1/2011 | EJ20110125 | | Minnesota Life DES:Annuity ID:0 | Survivor | 91.78 | 4,841.13 |
| General Journal | 7/29/2011 | EJ20110128 | | Benefits DES:Pension ID:██0528 | Survivor | 600.71 | 5,441.84 |
| General Journal | 8/1/2011 | EJ20110129 | | Minnesota Life DES:Annuity ID:0 | Survivor | 91.78 | 5,533.62 |
| General Journal | 8/31/2011 | EJ20110134 | | Benefits DES:Pension ID:██0168 | Survivor | 600.71 | 6,134.33 |
| General Journal | 9/1/2011 | EJ20110135 | | Minnesota Life DES: Annuity ID:0 | Survivor | 91.78 | 6,226.11 |
| General Journal | 9/30/2011 | EJ20110141 | | Minnesota Life DES: Annuity ID:0 | Survivor | 91.78 | 6,317.89 |
| General Journal | 9/30/2011 | EJ20110142 | | Benefits DES:Pension ID:██2468 | Survivor | 600.71 | 6,918.60 |
| General Journal | 10/31/2011 | EJ20110144 | | Benefits DES:Pension ID:██3478 | Survivor | 600.71 | 7,519.31 |
| General Journal | 11/1/2011 | EJ20110145 | | Minnesota Life Des:Annuity ID:0 | Survivor | 91.78 | 7,611.09 |
| General Journal | 11/1/2011 | EJ20110157 | | Benefits DES:Pension ID:0 | Survivor | 91.78 | 7,702.87 |
| General Journal | 11/30/2011 | EJ20110149 | | Benefits DES:Pension ID:██3368 | Survivor | 600.71 | 8,303.58 |
| | | | | **Total Pension Income** | | 8,303.58 | 8,303.58 |
| | | | | **Proceeds from Sale of Home** | | | |
| General Journal | 3/12/2012 | EJ20120408 | | Option fee for house - Other inc | Survivor | 100.00 | 100.00 |
| General Journal | 3/14/2012 | EJ20120413 | | Sale of house Other income | Survivor | 433,129.32 | 433,229.32 |
| General Journal | 3/23/2012 | EJ20120414 | | Sale of house --Split-- | Survivor | 162.73 | 433,392.05 |

## Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| | Total Proceeds from Sale of Home | | | | | 433,392.05 | 433,392.05 |
| | **Social Security Income** | | | | | | |
| General Journal | 2/3/2011 | EJ20120457 | | Soc Security ID:2 | Nelva | 1,780.00 | 1,780.00 |
| General Journal | 3/3/2011 | EJ20120459 | | Social Security | Nelva | 1,780.00 | 3,560.00 |
| General Journal | 4/1/2011 | EJ20120462 | | Social Security | Nelva | 1,780.00 | 5,340.00 |
| General Journal | 5/2/2011 | EJ20120464 | | Social Security | Nelva | 1,780.00 | 7,120.00 |
| General Journal | 6/3/2011 | EJ20120465 | | Social Security | Nelva | 1,780.00 | 8,900.00 |
| General Journal | 7/1/2011 | EJ20120469 | | Social Security | Nelva | 1,780.00 | 10,680.00 |
| General Journal | 8/3/2011 | EJ20120472 | | Social Security | Nelva | 1,780.00 | 12,460.00 |
| General Journal | 9/2/2011 | EJ20120474 | | Social Security | Nelva | 1,780.00 | 14,240.00 |
| General Journal | 10/3/2011 | EJ20120477 | | Social Security | Nelva | 1,780.00 | 16,020.00 |
| General Journal | 11/3/2011 | EJ20120478 | | Social Security | Nelva | 1,780.00 | 17,800.00 |
| | Total Social Security Income | | | | | 17,800.00 | 17,800.00 |
| | **Tax Refunds** | | | | | | |
| General Journal | 1/3/2011 | BOA20110101 | | US Treasury 310 DES | Survivor | 1,780.00 | 1,780.00 |
| General Journal | 1/11/2012 | EJ20110159 | | Tax Refund | Survivor | 6,215.87 | 7,995.87 |
| General Journal | 4/16/2012 | EJ20120441 | | Federal tax refund | Elmer | 6,913.00 | 14,908.87 |
| General Journal | 4/25/2012 | EJ20120416 | | Federal Tax Refund | Survivor | 4,908.00 | 19,816.87 |
| | Total Tax Refunds | | | | | 19,816.87 | 19,816.87 |
| | Total Income | | | | | 830,169.35 | 830,169.35 |
| | **Expense** | | | | | | |
| | **Automobile Expense** | | | | | | |
| Check | 1/18/2011 | EFT | Exxon Mobil | Auto:Fuel | Nelva | 20.93 | 20.93 |
| Check | 1/27/2011 | EFT | Chevron | Fuel | Nelva | 20.86 | 41.79 |
| Check | 1/31/2011 | EFT | Chevron | Fuel | Nelva | 21.07 | 62.86 |
| Check | 2/8/2011 | EFT | Exxon Mobil | Fuel | Nelva | 20.06 | 82.92 |
| Check | 2/9/2011 | EFT | Nnt Hare Repai | Auto Service | Nelva | 574.65 | 657.57 |
| Check | 2/10/2011 | EFT | Exxon Mobil | Fuel | Nelva | 10.67 | 668.24 |
| Check | 2/14/2011 | EFT | Chevron | Fuel | Nelva | 20.10 | 688.34 |
| Check | 2/23/2011 | EFT | Exxon Mobil | Fuel | Nelva | 20.36 | 708.70 |
| Check | 3/2/2011 | EFT | Exxon Mobil | Fuel | Nelva | 21.69 | 730.39 |
| Check | 3/7/2011 | EFT | Chevron | Fuel | Nelva | 22.98 | 753.37 |
| Check | 3/14/2011 | EFT | Chevron | Fuel | Nelva | 22.20 | 775.57 |
| Check | 3/14/2011 | EFT | Exxon Mobil | Fuel | Nelva | 22.20 | 797.77 |
| Check | 3/21/2011 | EFT | Chevron | Fuel | Nelva | 21.50 | 819.27 |
| Check | 3/21/2011 | EFT | Chevron | Fuel | Nelva | 24.55 | 843.82 |
| Check | 3/23/2011 | EFT | Chevron | Fuel | Nelva | 24.66 | 868.48 |
| Check | 3/28/2011 | EFT | Chevron | Fuel | Nelva | 21.76 | 890.24 |
| Check | 3/29/2011 | EFT | Chevron | Fuel | Nelva | 22.76 | 913.00 |
| Check | 4/1/2011 | EFT | Chevron | Fuel | Nelva | 24.65 | 937.65 |
| Check | 4/8/2011 | EFT | Exxon Mobil | Fuel | Nelva | 54.60 | 992.25 |
| Check | 4/14/2011 | EFT | Chevron | Fuel | Nelva | 21.02 | 1,013.27 |
| Check | 4/18/2011 | EFT | Chevron | Fuel | Nelva | 23.88 | 1,037.15 |
| Check | 4/18/2011 | EFT | Exxon Mobil | Fuel | Nelva | 22.51 | 1,059.66 |
| Check | 4/25/2011 | EFT | Fastop | Fuel | Nelva | 2.90 | 1,062.56 |
| Check | 4/25/2011 | EFT | Fastop | Fuel | Nelva | 50.84 | 1,113.40 |
| Check | 4/25/2011 | EFT | Exxon Mobil | Fuel | Nelva | 59.02 | 1,172.42 |
| Check | 4/25/2011 | EFT | Chevron | Fuel | Nelva | 14.05 | 1,186.47 |
| Check | 5/3/2011 | EFT | Exxon Mobil | Fuel | Nelva | 28.78 | 1,215.25 |
| Check | 5/6/2011 | EFT | Exxon Mobil | Fuel | Nelva | 23.63 | 1,238.88 |
| Check | 5/9/2011 | EFT | Exxon Mobil | Fuel | Nelva | 27.80 | 1,266.68 |
| Check | 5/9/2011 | EFT | Chevron | Fuel | Nelva | 28.76 | 1,295.44 |
| Check | 5/16/2011 | EFT | Chevron | Fuel | Nelva | 29.32 | 1,324.76 |
| Check | 5/16/2011 | EFT | Exxon Mobil | Fuel | Nelva | 24.64 | 1,349.40 |
| Check | 5/20/2011 | EFT | Chevron | | Nelva | 23.73 | 1,373.13 |
| Check | 5/23/2011 | EFT | Chevron | Fuel | Nelva | 24.40 | 1,397.53 |
| Check | 5/23/2011 | EFT | Chevron | Fuel | Nelva | 2.90 | 1,400.43 |
| Check | 5/24/2011 | EFT | Chevron | Fuel | Nelva | 23.33 | 1,423.76 |
| Check | 5/25/2011 | EFT | TX Med Ctr Garage | Parking | Nelva | 6.00 | 1,429.76 |
| Check | 5/26/2011 | EFT | TX Med Ctr Garage | parking | Nelva | 6.00 | 1,435.76 |
| Check | 5/27/2011 | EFT | TX Med Ctr Garage | parking | Nelva | 5.00 | 1,440.76 |
| Check | 5/31/2011 | EFT | TX Med Ctr Garage | parking | Nelva | 6.00 | 1,446.76 |
| Check | 5/31/2011 | EFT | Chevron | Fuel | Nelva | 24.48 | 1,471.24 |
| Check | 5/31/2011 | EFT | TX Med Ctr Garage | parking | Nelva | 2.00 | 1,473.24 |
| Check | 6/3/2011 | EFT | Chevron | Fuel | Nelva | 24.00 | 1,497.24 |
| Check | 6/6/2011 | EFT | Exxon Mobil | Fuel | Nelva | 43.12 | 1,540.36 |
| Check | 6/7/2011 | EFT | Chevron | Fuel | Nelva | 22.92 | 1,563.28 |
| Check | 6/8/2011 | EFT | Exxon Mobil | Fuel | Nelva | 22.08 | 1,585.36 |
| Check | 6/13/2011 | EFT | Exxon Mobil | Fuel | Nelva | 23.84 | 1,609.20 |
| Check | 6/14/2011 | EFT | Exxon Mobil | Fuel | Nelva | 29.37 | 1,638.57 |
| Check | 6/15/2011 | EFT | Chevron | Fuel | Nelva | 26.47 | 1,665.04 |
| Check | 6/20/2011 | EFT | Exxon Mobil | Fuel | Nelva | 25.60 | 1,690.64 |
| Check | 6/21/2011 | EFT | Chevron | Fuel | Nelva | 26.58 | 1,717.22 |
| Check | 6/27/2011 | EFT | Chevron | Fuel | Nelva | 25.13 | 1,742.35 |
| Check | 6/28/2011 | EFT | Chevron | Fuel | Nelva | 22.70 | 1,765.05 |
| Check | 7/1/2011 | EFT | Chevron | Fuel | Nelva | 26.25 | 1,791.30 |
| Check | 7/5/2011 | EFT | Shell | Fuel | Nelva | 23.05 | 1,814.35 |
| Check | 7/5/2011 | EFT | Chevron | Fuel | Nelva | 26.86 | 1,841.21 |
| Check | 7/8/2011 | EFT | Chevron | Fuel | Nelva | 25.68 | 1,866.89 |
| Check | 7/11/2011 | EFT | Chevron | Fuel | Nelva | 21.07 | 1,887.96 |
| Check | 7/13/2011 | EFT | Chevron | Fuel | Nelva | 23.37 | 1,911.33 |
| Check | 7/18/2011 | EFT | Exxon Mobil | Fuel | Nelva | 25.35 | 1,936.68 |
| Check | 7/19/2011 | EFT | Chevron | Fuel | Nelva | 30.18 | 1,966.86 |
| Check | 7/20/2011 | EFT | Chevron | Fuel | Nelva | 24.10 | 1,990.96 |

## Brunsting Family Living Trust
### Detail of Accounts
#### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 7/25/2011 | EFT | Chevron | Fuel | Nelva | 26.07 | 2,017.03 |
| Check | 7/27/2011 | EFT | Chevron | Fuel | Nelva | 24.45 | 2,041.48 |
| Check | 8/1/2011 | EFT | Exxon Mobil | Fuel | Nelva | 25.68 | 2,067.16 |
| Check | 8/1/2011 | EFT | Chevron | Fuel | Nelva | 21.07 | 2,088.23 |
| Check | 8/2/2011 | EFT | Chevron | Fuel | Nelva | 20.62 | 2,108.85 |
| Check | 8/8/2011 | EFT | Chevron | Fuel | Nelva | 25.37 | 2,134.22 |
| Check | 8/9/2011 | EFT | Chevron | Fuel | Nelva | 26.27 | 2,160.49 |
| Check | 8/10/2011 | EFT | Exxon Mobil | Fuel | Nelva | 25.53 | 2,186.02 |
| Check | 8/15/2011 | EFT | Chevron | Fuel | Nelva | 25.41 | 2,211.43 |
| Check | 8/17/2011 | EFT | Chevron | Fuel | Nelva | 26.21 | 2,237.64 |
| Check | 8/22/2011 | EFT | Chevron | Fuel | Nelva | 25.52 | 2,263.16 |
| Check | 8/23/2011 | EFT | Chevron | Fuel | Nelva | 22.25 | 2,285.41 |
| Check | 8/25/2011 | EFT | Chevron | Fuel | Nelva | 15.14 | 2,300.55 |
| Check | 8/29/2011 | EFT | Chevron | Fuel | Nelva | 20.14 | 2,320.69 |
| Check | 8/31/2011 | EFT | Chevron | Fuel | Nelva | 20.16 | 2,340.85 |
| Check | 9/6/2011 | EFT | Chevron | Fuel | Nelva | 21.50 | 2,362.35 |
| Check | 9/6/2011 | EFT | Chevron | Fuel | Nelva | 16.07 | 2,378.42 |
| Check | 9/6/2011 | EFT | Chevron | Fuel | Nelva | 14.34 | 2,392.76 |
| Check | 9/7/2011 | EFT | Chevron | Fuel | Nelva | 21.15 | 2,413.91 |
| Check | 9/13/2011 | EFT | Exxon Mobil | Fuel | Nelva | 23.96 | 2,437.87 |
| Check | 9/15/2011 | EFT | Chevron | Fuel | Nelva | 20.57 | 2,458.44 |
| Check | 9/19/2011 | EFT | Chevron | Fuel | Nelva | 20.23 | 2,478.67 |
| Check | 9/22/2011 | EFT | Chevron | Fuel | Nelva | 23.31 | 2,501.98 |
| Check | 9/27/2011 | EFT | Chevron | Fuel | Nelva | 25.07 | 2,527.05 |
| Check | 9/30/2011 | EFT | Chevron | Fuel | Nelva | 23.30 | 2,550.35 |
| Check | 10/3/2011 | EFT | Chevron | Fuel | Nelva | 25.22 | 2,575.57 |
| Check | 10/5/2011 | EFT | Exxon Mobil | Fuel | Nelva | 20.11 | 2,595.68 |
| Check | 10/6/2011 | EFT | Chevron | Fuel | Nelva | 20.52 | 2,616.20 |
| Check | 10/11/2011 | EFT | Chevron | Fuel | Nelva | 21.07 | 2,637.27 |
| Check | 10/12/2011 | EFT | Chevron | Fuel | Nelva | 22.02 | 2,659.29 |
| Check | 10/12/2011 | EFT | Exxon Mobil | Fuel | Nelva | 2.14 | 2,661.43 |
| Check | 10/14/2011 | EFT | Chevron | Fuel | Nelva | 24.70 | 2,686.13 |
| Check | 10/17/2011 | EFT | Chevron | fuel | Nelva | 21.07 | 2,707.20 |
| Check | 10/17/2011 | EFT | Chevron | Fuel | Nelva | 20.92 | 2,728.12 |
| Check | 10/19/2011 | ETNFT | Chevron | Fuel | Nelva | 21.78 | 2,749.90 |
| Check | 10/26/2011 | eft | Exxon Mobil | fUEL | Nelva | 20.25 | 2,770.15 |
| Check | 10/27/2011 | EFT | Chevron | FUEL | Nelva | 20.99 | 2,791.14 |
| Check | 10/31/2011 | EFT | Chevron | Fuel | Nelva | 22.72 | 2,813.86 |
| Check | 10/31/2011 | EFT | Chevron | Fuel | Nelva | 21.06 | 2,834.92 |
| Check | 11/2/2011 | EFT | Chevron | Fuel | Nelva | 20.90 | 2,855.82 |
| Check | 11/4/2011 | EFT | Chevron | Fuel | Nelva | 19.91 | 2,875.73 |
| Check | 11/7/2011 | EFT | Chevron | Fuel | Nelva | 22.79 | 2,898.52 |
| Check | 11/9/2011 | EFT | Chevron | Fuel | Nelva | 20.41 | 2,918.93 |
| Check | 11/14/2011 | eft | Chevron | fUEL | Nelva | 25.76 | 2,944.69 |
| Check | 11/14/2011 | eft | Chevron | Fuel | Nelva | 21.07 | 2,965.76 |
| | | | **Total Automobile Expense** | | | 2,965.76 | 2,965.76 |
| **Bank & Brokerage Charges** | | | | | | | |
| Check | 12/23/2010 | EFT | Bank of America | External Transfer Fee | Nelva | 3.00 | 3.00 |
| General Journal | 12/28/2010 | EJ20101214 | | Offset Admin Fee | Elmer | -13.88 | -10.88 |
| Check | 12/30/2010 | EFT | Bank of America | Check Order | Nelva | 27.00 | 16.12 |
| General Journal | 1/6/2011 | EJ20110106 | | Advisory Solutions Program Fee | Elmer | 305.91 | 322.03 |
| Check | 1/13/2011 | EFT | Bank of America | Check Order | Nelva | 26.00 | 348.03 |
| Check | 1/19/2011 | EFT | Bank of America | NSF Returned Item Fee for Activity | Nelva | 35.00 | 383.03 |
| Check | 1/19/2011 | EFT | Bank of America | NSF Overdraft Item Fee For Activity | Nelva | 35.00 | 418.03 |
| Check | 1/19/2011 | EFT | Bank of America | NSF: Returned Item Fee for Activity | Nelva | 35.00 | 453.03 |
| Check | 1/20/2011 | EFT | Bank of America | External Transfer Fee | Survivor | 3.00 | 456.03 |
| General Journal | 1/27/2011 | EJ20110108 | | Offset of Admin Fee | Elmer | -12.41 | 443.62 |
| General Journal | 1/27/2011 | EJ20120456 | | Fee Refund Nbkhuz8 - Reimbursement | Nelva | -105.00 | 338.62 |
| General Journal | 2/4/2011 | EJ20110203 | | Redeem JPM Fed Money Market Instl Cl | Elmer | 297.60 | 636.22 |
| General Journal | 2/23/2011 | EJ20110205 | | Fee Offset Less Admin Fee | Elmer | -11.67 | 624.55 |
| General Journal | 3/4/2011 | EJ20110303 | | Redeem JPM Fed Money Market Inst | Elmer | 273.03 | 897.58 |
| General Journal | 3/11/2011 | DR12110301 | | Svc Fee on Reinvestment of Dividends on Chevron Stock | Family | 3.00 | 900.58 |
| General Journal | 3/23/2011 | EJ20110306 | | Fee Offset Less Admin Fee | Elmer | -13.01 | 887.57 |
| General Journal | 4/5/2011 | EJ20110403 | | Redeem JPM Fed Money Market Instl | Elmer | 300.68 | 1,188.25 |
| General Journal | 4/21/2011 | EJ20110404 | | Fee Offset Less Admin Fee | Elmer | -11.70 | 1,176.55 |
| General Journal | 5/5/2011 | EJ20110502 | | Redeem JPM Fed Money Market Instl | Elmer | 295.92 | 1,472.47 |
| General Journal | 5/17/2011 | EJ20110503 | | Fee Offset Less Admin Fee | Elmer | -12.12 | 1,460.35 |
| General Journal | 6/1/2011 | EJ20110602 | | Minimum Balance Fee | Survivor | 3.00 | 1,463.35 |
| General Journal | 6/1/2011 | EJ20110601 | | Redeem JPM Fed Money Market Instl Cl | Elmer | 305.34 | 1,768.69 |
| Check | 6/14/2011 | EFT | Bank of America | External Transfer Fee - 3 Day  bank charge | Survivor | 3.00 | 1,771.69 |
| General Journal | 6/22/2011 | EJ20110604 | | Fee Offset Less Admin Fee | Elmer | -11.59 | 1,760.10 |
| Check | 6/23/2011 | EFT | Bank of America | Check order fee | Nelva | 23.00 | 1,783.10 |
| General Journal | 7/8/2011 | EJ20110703 | | Redeemed JPM Fed Money Market Instl Cl | Elmer | 288.60 | 2,071.70 |
| Check | 7/20/2011 | EFT | Bank of America | Safebox Fee | Survivor | 8.00 | 2,079.70 |
| General Journal | 7/26/2011 | EJ20110704 | | Fee Offset Less Admin Fee | Elmer | -12.20 | 2,067.50 |
| Check | 7/27/2011 | EFT | Bank of America | External transfer fee - 3 Day | Survivor | 3.00 | 2,070.50 |
| General Journal | 8/4/2011 | EJ20110802 | | Redeemed JPM Fed Money Market Instl Cl | Elmer | 302.09 | 2,372.59 |
| General Journal | 8/25/2011 | EJ20110803 | | Fee Offset Less Admin Fee | Elmer | -11.67 | 2,360.92 |
| General Journal | 9/7/2011 | EJ20110902 | | Redeemed JPM Fed Money Market Instl C | Elmer | 279.62 | 2,640.54 |
| General Journal | 9/22/2011 | EJ20110906 | | Fee Offset Less Admin Fee | Elmer | -13.30 | 2,627.24 |
| General Journal | 10/6/2011 | EJ20111003 | | Redeemed JPM Fed Money Market Instl Cl | Elmer | 260.78 | 2,888.02 |
| General Journal | 10/25/2011 | EJ20111005 | | Fee Offset Less Admin Fee | Elmer | -14.31 | 2,873.71 |
| General Journal | 11/1/2011 | EJ20110145 | | Minnesota Life DES:Annuity ID:0 | Survivor | 91.78 | 2,965.49 |
| Check | 11/3/2011 | EFT | Bank of America | check order | Nelva | 23.00 | 2,988.49 |
| General Journal | 11/4/2011 | EJ20111103 | | Redeemed JPM Fed Money Market Instl Cl | Elmer | 264.30 | 3,252.79 |
| Check | 11/7/2011 | EFT | Bank of America | Wire transfer fee | Survivor | 25.00 | 3,277.79 |
| Check | 11/7/2011 | EFT | Bank of America | Wire transfer fee | Survivor | 25.00 | 3,302.79 |

## Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 11/8/2011 | eft | Bank of America | External transfer fee - 3 Day | Survivor | 3.00 | 3,305.79 |
| Check | 11/9/2011 | EFT | Bank of America | TX Tlr payment to Sdb 2575 banking | Survivor | 25.00 | 3,330.79 |
| General Journal | 11/10/2011 | EJ20110148 | | Safe Deposit Box Rent Refund Fde | Survivor | -82.00 | 3,248.79 |
| Check | 11/14/2011 | EFT | Bank of America | Safe box fee | Survivor | 135.00 | 3,483.79 |
| General Journal | 11/18/2011 | EJ20111104 | | Estate  Service Fee | Elmer | 100.00 | 3,483.79 |
| General Journal | 11/21/2011 | EJ20111105 | | Wire Transfer Fee | Elmer | 25.00 | 3,508.79 |
| Check | 11/21/2011 | EFT | Bank of America | wire transfer fee | Survivor | 12.00 | 3,520.79 |
| General Journal | 11/22/2011 | EJ20111104 | | Fee Offset Less Admin Fee | Elmer | -13.47 | 3,507.32 |
| Check | 12/1/2011 | Debit | Bank of America-Brun... | Estate Valuation Fee | Survivor | 26.00 | 3,533.32 |
| General Journal | 12/9/2011 | EJ20111211 | | Estate Valuation Fee | Elmer | 50.00 | 3,583.32 |
| General Journal | 12/23/2011 | EJ20111223 | | Fee Offset Less Admin Fee | Elmer | -13.85 | 3,569.47 |
| General Journal | 12/31/2011 | EJ20111204 | | Redeem JPMorgan Fed Money Market Istl Cl | Elmer | 256.62 | 3,826.09 |
| General Journal | 1/6/2012 | EJ20120103 | | Redeemed JP Morgan Fed Mon Mkt | Elmer | 264.78 | 4,090.87 |
| Check | 1/11/2012 | EFT | Bank of America | | Elmer | 14.00 | 4,104.87 |
| General Journal | 1/19/2012 | EJ20120105 | | Fee Offset Less Admin Fee | Elmer | -13.09 | 4,091.78 |
| General Journal | 2/3/2012 | EJ20120203 | | Redeemed JP Morgan Fed Mon Mkt Instl Cl | Elmer | 269.92 | 4,361.70 |
| General Journal | 2/24/2012 | EJ20120204 | | Fee Offset Less Admin Fee | Elmer | -12.21 | 4,349.49 |
| General Journal | 2/28/2012 | EJ20120221 | | Annual Service Fee | Survivor | 40.00 | 4,389.49 |
| Check | 3/5/2012 | TXFR | Bank of America | External transfer fee - 3 day | Survivor | 3.00 | 4,392.49 |
| General Journal | 3/6/2012 | EJ20120303 | | Redeem JP Morgan Fed Mon Mkt Instl Cl | Elmer | 260.41 | 4,652.90 |
| General Journal | 3/15/2012 | EFT | | | Elmer | 31.00 | 4,683.90 |
| Check | 3/16/2012 | EFT | Bank of America | Returned Irem Chargeback Fee | Survivor | 12.00 | 4,695.90 |
| Check | 3/16/2012 | EFT | Bank of America | Returned Item Chargeback - Met Life dupl check | Survivor | 70.30 | 4,766.20 |
| General Journal | 3/28/2012 | EJ20120307 | | Fee Offset Less Admin Fee | Elmer | -12.62 | 4,753.58 |
| General Journal | 4/5/2012 | EJ20120403 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 283.77 | 5,037.35 |
| General Journal | 4/20/2012 | EJ20120404 | | Fee Offset Less Admin Fee | Elmer | -11.53 | 5,025.82 |
| General Journal | 5/4/2012 | EJ20120503 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 272.29 | 5,298.11 |
| General Journal | 5/30/2012 | EJ20120506 | | Fee Offset Less Admin Fee | Elmer | -11.98 | 5,286.13 |
| General Journal | 6/5/2012 | EJ20120603 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 272.55 | 5,558.88 |
| General Journal | 6/25/2012 | EJ20120607 | | Fee Offset Les Admin Fee | Elmer | -12.29 | 5,546.39 |
| General Journal | 7/6/2012 | EJ20120703 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 259.71 | 5,806.10 |
| Check | 7/17/2012 | EFT | Bank of America | External transfer fee - 3 Day | Survivor | 3.00 | 5,809.10 |
| General Journal | 7/27/2012 | EJ20120704 | | Fee Offset Less Admin Fee | Elmer | -16.56 | 5,792.54 |
| General Journal | 8/3/2012 | EJ20120803 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 275.06 | 6,067.60 |
| General Journal | 8/23/2012 | EJ20120804 | | Fee Offset Less Admin Fee | Elmer | -16.69 | 6,050.91 |
| General Journal | 9/7/2012 | EJ20120903 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 281.37 | 6,332.28 |
| General Journal | 9/25/2012 | EJ20120907 | | Fee Offset Less Admin Fee | Elmer | -16.75 | 6,315.53 |
| General Journal | 10/4/2012 | EJ20121003 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 278.62 | 6,594.15 |
| General Journal | 10/24/2012 | EJ20121006 | | Fee Offset Less Admin Fee | Elmer | -17.20 | 6,576.95 |
| General Journal | 11/6/2012 | EJ20121103 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 288.03 | 6,864.98 |
| General Journal | 11/30/2012 | EJ20121104 | | Fee Offset Less Admin Fee | Elmer | -17.01 | 6,847.97 |
| General Journal | 12/6/2012 | EJ20121203 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 275.75 | 7,123.72 |
| General Journal | 12/21/2012 | EJ20121211 | | Fee Offset Less Admin Fee | Elmer | -17.22 | 7,106.50 |
| General Journal | 1/7/2013 | EJ20130102 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 290.80 | 7,397.30 |
| General Journal | 1/25/2013 | EJ20130104 | | Fee Offset Less Admin Fee | Elmer | -16.98 | 7,380.32 |
| General Journal | 2/5/2013 | EJ20130203 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 299.80 | 7,680.12 |
| General Journal | 2/22/2013 | EJ20130204 | | Fee Offset Less Admin Fee | Elmer | -17.22 | 7,662.90 |
| General Journal | 2/28/2013 | EJ20130222 | | Annual Fee | Survivor | 40.00 | 7,702.90 |
| General Journal | 3/7/2013 | EJ20130303 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 273.58 | 7,976.48 |
| General Journal | 3/19/2013 | EJ20130306 | | Fee Offset Less Admin Fee | Elmer | -18.33 | 7,958.15 |
| General Journal | 4/9/2013 | EJ20130403 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 306.53 | 8,264.68 |
| General Journal | 4/18/2013 | EJ20130404 | | Fee Offset Less Admin Fee | Elmer | -17.32 | 8,247.36 |
| Check | 4/30/2013 | EFT | Bank of America | Monthly Fee | Nelva | 12.00 | 8,259.36 |
| General Journal | 5/7/2013 | EJ20130503 | | Redeem JP Morgan Fed Mon Mkt | Elmer | 298.51 | 8,557.87 |
| General Journal | 5/28/2013 | EJ20130504 | | Fee Offset Less Admin Fee | Elmer | -17.25 | 8,540.62 |
| | | | **Total Bank & Brokerage Charges** | | | **8,540.62** | **8,540.62** |
| | | **Checks/Cash to Family Members** | | | | | |
| Check | 12/21/2010 | 6849 | Amy Brunsting Tschir... | Christmas Gifts | Nelva | 200.00 | 200.00 |
| Check | 12/21/2010 | EFT | Amy Brunsting Tschir... | Transfer Confirmation #6403973884 | Nelva | 7,000.00 | 7,200.00 |
| Check | 12/31/2010 | ATM | Cash | TX Tr Cash Withdrawal at Banking Center Town and Country | Nelva | 25.00 | 7,225.00 |
| Check | 1/12/2011 | ATM | Cash | ATM 01/11 #000007185 | Nelva | 40.00 | 7,265.00 |
| Check | 1/19/2011 | EFT | Amy Tschierhart | ties to G Vie letter/sch's dated 7/15/13 | Survivor | 6,000.00 | 13,265.00 |
| Check | 1/25/2011 | Cash | Cash | ATM - Cash 01/25 #000006811 | Survivor | 10.00 | 13,275.00 |
| Check | 1/25/2011 | 115 | Cash | CAsh | Nelva | 100.00 | 13,375.00 |
| Check | 2/22/2011 | 140 | Cash | Cash | Nelva | 100.00 | 13,475.00 |
| Check | 3/14/2011 | 149 | Candace Curtis | Reimbursement for supplies | Nelva | 25.00 | 13,500.00 |
| Check | 3/20/2011 | 7007 | Amy Brunsing | Reimbursement for supplies | Survivor | 40.00 | 13,540.00 |
| Check | 4/7/2011 | EFT | Candace Curtis | Gifts Given/ref acct 2272/ties to G Vie letter/sch's dated 7/15/13 | Survivor | 3,000.00 | 16,540.00 |
| Check | 4/21/2011 | EFT | Best uy | Tino phone | Survivor | 376.38 | 16,916.38 |
| Check | 5/10/2011 | 7014 | TDECU | Luke Truck, ties to G Vie letter/sch's dated 7/15/13 | Survivor | 5,443.22 | 22,359.60 |
| Check | 5/27/2011 | 7016 | The Victoria Col | Luke college -in lieu of Anita Trustee fee per G Vie letter | Survivor | 461.00 | 22,820.60 |
| Check | 6/2/2011 | EFT | Iowa 529 | Kt college - Ach DES:Contribution ID:0000 | Survivor | 500.00 | 23,320.60 |
| Check | 6/3/2011 | EFT | Am-Honda | For Katie DES:PMT ID:000001032223  ties to G Vie letter/sch's ... | Survivor | 5,750.51 | 29,071.11 |
| Check | 6/6/2011 | EFT | Chase Credit Card | in lieu of Anita Trustee fee as per G Vie letter DES:EPAY ID:11... | Survivor | 2,358.75 | 31,429.86 |
| Check | 6/8/2011 | TXFR | Candace Curtis | Candy Curtis to ckg ...2272   ties to G Vie letter/sch's dated 7/15... | Survivor | 2,000.00 | 33,429.86 |
| Check | 6/13/2011 | TXFR | Amy Tschierhart | Reimbursement - Supplies to fix house | Survivor | 100.00 | 33,529.86 |
| Check | 6/23/2011 | 240 | Luke Riley | Household yard work | Nelva | 25.00 | 33,554.86 |
| Check | 6/27/2011 | EFT | Bank of America  Cre... | in lieu of Anita Trustee fee as per G Vie letter  $ amt. transposed... | Survivor | 2,364.34 | 35,919.20 |
| Check | 7/6/2011 | EFT | Chase Credit Card | in lieu of Anita Trustee fee as per G Vie letter DES:EPAY ID:114... | Survivor | 2,976.35 | 38,895.55 |
| Check | 7/15/2011 | EFT | Bank of America  Cre... | Cr Card pymt in lieu of Trustee fee Anita, G Vie letter/sch and Trust ... | Survivor | 7,242.83 | 46,138.38 |
| Check | 7/18/2011 | EFT | Chase Credit Card | in lieu of Anita Trustee fee as per G Vie letterDES:EPAY ID:115... | Survivor | 1,998.19 | 48,136.57 |
| Check | 7/26/2011 | EFT | Amy Tschierhart | Reimbursement supplies to fix house | Survivor | 100.00 | 48,236.57 |
| Check | 8/24/2011 | EFT | Candace Curtis | ties to G Vie letter/sch's dated 7/15/13 | Nelva | 2,000.00 | 50,236.57 |
| Check | 8/24/2011 | EFT | Candace Curtis | to chk 2839 | Nelva | 75.00 | 50,311.57 |
| Check | 8/25/2011 | EFT | Candace Curtis | to chk  2839 | Nelva | 15.00 | 50,326.57 |
| Check | 8/25/2011 | EFT | Candace Curtis | to chk 2839 | Nelva | 15.00 | 50,341.57 |
| Check | 8/26/2011 | EFT | UTSA Admissions | Luke college - Education | Survivor | 575.00 | 50,916.57 |

# Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 9/6/2011 | EFT | Chase Credit Card | in lieu of Anita Trustee fee as per G Vie letter DES:EPay ID:117... | Survivor | 999.04 | 51,915.61 |
| Check | 9/7/2011 | EFT | Candace Curtis | to chk 2839 | Nelva | 125.00 | 52,040.61 |
| Check | 9/8/2011 | EFT | Candace Curtis | to chk 2839 | Nelva | 550.00 | 52,590.61 |
| Check | 9/23/2011 | EFT | Bank of America Cre... | in lieu of Anita Trustee fee as per G Vie letter DES:EPay ID:119... | Survivor | 4,767.36 | 57,357.97 |
| Check | 10/4/2011 | EFT | Candace Curtis | in lieu of Anita Trustee fee as per G Vie letter DES:EPay ID:119... | Nelva | 2,390.35 | 59,748.32 |
| Check | 10/5/2011 | EFT | Candace Curtis | to chk 2839 | Survivor | 500.00 | 60,248.32 |
| Check | 10/18/2011 | 356 | Nelva Brunsting | Cash | Nelva | 50.00 | 60,298.32 |
| Check | 10/19/2011 | EFT | Chase Credit Card | in lieu of Anita Trustee fee as per G Vie letter DES:EPay ID:120... | Survivor | 2,033.30 | 62,331.62 |
| Check | 10/21/2011 | 7032 | Vehs Band Boosters | Katy  band | Survivor | 280.00 | 62,611.62 |
| Check | 10/26/2011 | EFT | Candace Curtis | ties to G Vie letter/sch's dated 7/15/13 | Survivor | 2,000.00 | 64,611.62 |
| Check | 11/1/2011 | TXFR | Luke Riley | Luke College  ties to G Vie letter/sch's dated 7/15/13 | Survivor | 2,000.00 | 66,611.62 |
| Check | 11/3/2011 | EFT | Bank of America Cre... | in lieu of Anita Trustee fee as per G Vie letter  his sch had 10/6 d... | Survivor | 102.52 | 66,714.14 |
| **Check** | **11/7/2011** | **EFT** | **Anita Brunsting** | **Legal fees Wire Type:Wire Out Date:111107 T   to anita for futu...** | **Survivor** | **10,000.00** | **76,714.14** |
| **Check** | **11/7/2011** | **EFT** | **Amy Brunsting** | **Legal fees Wire Type:L Wire Out Date:111107 T   to amy for f...** | **Survivor** | **10,000.00** | **86,714.14** |
| Check | 11/7/2011 | EFT | Amy Tschirhart | Reimbursement - for supplies to fix house | Survivor | 1,000.00 | 87,714.14 |
| Check | 11/8/2011 | EFT | Chase Credit Card | in lieu of Anita Trustee fee as per G Vie letter DES:EPay ID: 121... | Survivor | 3,274.51 | 90,988.65 |
| Check | 11/10/2011 | EFT | Candace Curtis | ties to G Vie letter/sch's dated 7/15/13 | Survivor | 2,000.00 | 92,988.65 |
| Check | 1/25/2012 | 111 | Amy Brunsting | Reimbursement - moving/repair expenses | Survivor | 425.94 | 93,414.59 |
| **Check** | **2/27/2012** | **TXFR** | **Carole Brunsting** | **Reimbursement - leveling house** | **Survivor** | **10,000.00** | **103,414.59** |
| Check | 3/2/2012 | TXFR | Amy Brunsing | Reimbursement trust expenses | Survivor | 841.45 | 104,256.04 |
| Check | 3/2/2012 | TXFR | Carole Brunsting | Reimbursement - leveling house | Survivor | 2,537.50 | 106,793.54 |
| **Check** | **3/5/2012** | **TXFR** | **Carole Brunsting** | **Reimbursement - leveling house** | **Survivor** | **10,000.00** | **116,793.54** |
| Check | 3/6/2012 | TXFR | Carole Brunsting | Reimbursement - leveling house | Survivor | 3,117.50 | 119,911.04 |
| General Journal | 3/13/2012 | EJ20120410 | Amy Brunsting | Reimbursement | Survivor | -10,000.00 | 109,911.04 |
| General Journal | 3/13/2012 | EJ20120412 | Amy Brunsting | Reimbursement | Survivor | -10,000.00 | 99,871.04 |
| Check | 4/16/2012 | 122 | Candace Curtis | Remainder of Life Ins Trust - Other Income | Survivor | 60.00 | 99,931.04 |
| Check | 4/16/2012 | 123 | Carl Brunsting | Remainder of Life Ins Trust | Survivor | 60.00 | 99,991.04 |
| Check | 4/16/2012 | 124 | Amy Brunsting | Remainder of Life Ins Trust - Other Inc | Survivor | 60.00 | 100,051.04 |
| Check | 4/16/2012 | 125 | Carole Brunsting | Remainder of Life Ins Trust - Other Inc | Survivor | 60.00 | 100,111.04 |
| Check | 4/16/2012 | 127 | Anita Brunsting | Remainder of Life Ins Trust - Other Inc | Survivor | 44.65 | 100,155.69 |
| Check | 4/20/2012 | EFT | Carole Brunsting | Moving Expenses  Reimbursement | Survivor | 1,563.50 | 101,719.19 |
| **Check** | **4/25/2012** | **131** | **Anita Brunsting** | **Legal fees  Reimbursement for Retainer to Chip Mathews** | **Survivor** | **5,000.00** | **106,719.19** |
| Check | 4/25/2012 | 130 | Anita Brunsting | Reimbursement for UPS to mail boxes to S Mills | Survivor | 102.11 | 106,821.30 |
| Check | 5/16/2012 | 101 | Anita Brunsting | Reimbursement for 1/2 farm tax | Elmer | 1,679.43 | 108,500.73 |
| Check | 7/16/2012 | TXFR | Amy Brunsting | Trust expenses - Reimbursement | Survivor | 353.43 | 108,854.16 |
| Check | 9/10/2012 | 139 | Anita Brunsting | Reimburse postage | Survivor | 61.75 | 108,915.91 |
| Check | 9/10/2012 | 140 | Anita Brunsting | Stamps reimbursement | Survivor | 9.00 | 108,924.91 |
| | | | Total Checks/Cash to Family Members | | | 108,924.91 | 108,924.91 |
| | | | **Dues and Subscriptions** | | | | |
| Check | 3/15/2011 | 154 | Birds and Blooms | | Nelva | 10.00 | 10.00 |
| Check | 4/25/2011 | 187 | Doon Press | | Nelva | 26.50 | 36.50 |
| Check | 8/17/2011 | 294 | Houston Chronicle | | Nelva | 138.00 | 174.50 |
| Check | 8/18/2011 | 292 | Time Magazine | | Nelva | 20.00 | 194.50 |
| Check | 9/21/2011 | 322 | Iowa Outdoors | | Nelva | 15.00 | 209.50 |
| Check | 9/10/2012 | 137 | Houston Chronicle | final payment - subscription | Survivor | 68.97 | 278.47 |
| | | | Total Dues and Subscriptions | | | 278.47 | 278.47 |
| | | | **Food/Dining/Groceries** | | | | |
| Check | 12/21/2010 | 6848 | Randalls | | Nelva | 60.51 | 60.51 |
| Check | 1/10/2011 | EFT | Randalls | 01/09 #000555055 | Nelva | 234.97 | 295.48 |
| Check | 1/18/2011 | EFT | Kroger | | Nelva | 32.33 | 327.81 |
| Check | 1/24/2011 | EFT | Randalls | 01/23 #000635058 | Nelva | 35.89 | 363.70 |
| Check | 1/24/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 366.99 |
| Check | 1/31/2011 | EFT | Randalls | | Nelva | 51.87 | 418.86 |
| Check | 1/31/2011 | EFT | Randalls | | Nelva | 47.24 | 466.10 |
| Check | 1/31/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 469.39 |
| Check | 2/7/2011 | EFT | Randalls | | Nelva | 71.64 | 541.03 |
| Check | 2/14/2011 | EFT | Randalls | | Nelva | 23.68 | 564.71 |
| Check | 2/14/2011 | EFT | Randalls | | Nelva | 76.92 | 641.63 |
| Check | 2/18/2011 | EFT | Kroger | | Nelva | 27.33 | 668.96 |
| Check | 2/22/2011 | EFT | Subway | Dining | Nelva | 3.25 | 672.21 |
| Check | 2/22/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 5.83 | 678.04 |
| Check | 2/22/2011 | EFT | Randalls | | Nelva | 47.02 | 725.06 |
| Check | 2/22/2011 | EFT | Wal-Mart | | Nelva | 46.27 | 771.33 |
| Check | 2/22/2011 | EFT | Randalls | | Nelva | 8.68 | 780.01 |
| Check | 2/22/2011 | EFT | Walgreens | | Nelva | 28.12 | 808.13 |
| Check | 2/24/2011 | EFT | Randalls | | Nelva | 24.39 | 832.52 |
| Check | 3/7/2011 | EFT | Chick-fil-a #0103 | | Nelva | 24.30 | 856.82 |
| Check | 3/7/2011 | EFT | Randalls | | Nelva | 3.29 | 860.11 |
| Check | 3/7/2011 | eft | Randalls | | Nelva | 9.77 | 869.88 |
| Check | 3/7/2011 | eft | Wal-Mart | | Nelva | 11.89 | 881.77 |
| General Journal | 3/7/2011 | EJ20120461 | Subway | DEBIT 1943 | Nelva | -6.48 | 875.29 |
| Check | 3/8/2011 | eft | Subway | | Nelva | 3.25 | 878.54 |
| Check | 3/14/2011 | EFT | Randalls | | Nelva | 29.21 | 907.75 |
| Check | 3/14/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 14.16 | 921.91 |
| Check | 3/14/2011 | EFT | Randalls | | Nelva | 13.23 | 935.14 |
| Check | 3/14/2011 | EFT | Taco Cabana | Dining | Nelva | 6.48 | 941.62 |
| Check | 3/14/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 944.91 |
| Check | 3/14/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 1.83 | 946.74 |
| Check | 3/14/2011 | EEFT | Taco Cabana | Dining | Nelva | 8.63 | 955.37 |
| Check | 3/16/2011 | EFT | Randalls | | Nelva | 60.94 | 1,016.31 |
| Check | 3/16/2011 | EFT | Randalls | | Nelva | 12.44 | 1,028.75 |
| Check | 3/18/2011 | EFT | Randalls | | Nelva | 69.77 | 1,098.52 |
| Check | 3/21/2011 | EFT | Taco Cabana | Dining | Nelva | 22.68 | 1,121.20 |
| Check | 3/21/2011 | EFT | Taco Cabana | Dining | Nelva | 23.77 | 1,144.97 |
| Check | 3/21/2011 | EFT | Wal-Mart | | Nelva | 114.67 | 1,259.64 |
| Check | 3/21/2011 | EFT | Randalls | | Nelva | 18.37 | 1,278.01 |

## Brunsting Family Living Trust
## Detail of Accounts
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 3/21/2011 | EFT | Randalls | | Nelva | 13.11 | 1,291.12 |
| Check | 3/28/2011 | EFT | Randalls | | Nelva | 36.05 | 1,327.17 |
| Check | 3/29/2011 | EFT | Subway | Dining | Nelva | 4.33 | 1,331.50 |
| Check | 3/30/2011 | EFT | Randalls | | Nelva | 8.85 | 1,340.35 |
| Check | 4/4/2011 | EFT | Wal-Mart | | Nelva | 37.28 | 1,377.63 |
| Check | 4/4/2011 | EFT | Randalls | | Nelva | 34.54 | 1,412.17 |
| Check | 4/4/2011 | EFT | Randalls | | Nelva | 52.52 | 1,464.69 |
| Check | 4/5/2011 | EFT | Subway | Dining | Nelva | 3.25 | 1,467.94 |
| Check | 4/6/2011 | EFT | Randalls | | Nelva | 34.97 | 1,502.91 |
| Check | 4/8/2011 | EFT | Randalls | | Nelva | 15.87 | 1,518.78 |
| Check | 4/11/2011 | EFT | Subway | Dining | Nelva | 3.79 | 1,522.57 |
| Check | 4/11/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 1.83 | 1,524.40 |
| Check | 4/11/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 1.83 | 1,526.23 |
| Check | 4/11/2011 | EFT | Randalls | | Nelva | 16.56 | 1,542.79 |
| Check | 4/11/2011 | EFT | Randalls | | Nelva | 51.94 | 1,594.73 |
| Check | 4/12/2011 | EFT | Subway | Dining | Nelva | 3.25 | 1,597.98 |
| Check | 4/12/2011 | EFT | Randalls | | Nelva | 34.69 | 1,632.67 |
| Check | 4/13/2011 | EFT | Randalls | | Nelva | 67.04 | 1,699.71 |
| Check | 4/14/2011 | EFT | Randalls | | Nelva | 24.03 | 1,723.74 |
| Check | 4/15/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 10.25 | 1,733.99 |
| Check | 4/18/2011 | EFT | Randalls | | Nelva | 26.45 | 1,760.44 |
| Check | 4/18/2011 | EFT | Randalls | | Nelva | 23.16 | 1,783.60 |
| Check | 4/18/2011 | EFT | Randalls | | Nelva | 17.30 | 1,800.90 |
| Check | 4/22/2011 | EFT | Randalls | | Nelva | 57.60 | 1,858.50 |
| Check | 4/25/2011 | EFT | Subway | Dining | Nelva | 3.79 | 1,862.29 |
| Check | 4/25/2011 | EFT | Subway | Dining | Nelva | 3.79 | 1,866.08 |
| Check | 4/25/2011 | EFT | Taco Cabana | Dining | Nelva | 22.68 | 1,888.76 |
| Check | 4/25/2011 | EFT | Randalls | | Nelva | 86.07 | 1,974.83 |
| Check | 5/2/2011 | EFT | Randalls | | Nelva | 140.07 | 2,114.90 |
| Check | 5/3/2011 | EFT | Randalls | | Nelva | 36.75 | 2,151.65 |
| Check | 5/6/2011 | EFT | Randalls | | Nelva | 17.30 | 2,168.95 |
| Check | 5/9/2011 | EFT | Randalls | | Nelva | 33.74 | 2,202.69 |
| Check | 5/9/2011 | EFT | Randalls | | Nelva | 55.52 | 2,258.21 |
| Check | 5/11/2011 | EFT | Randalls | | Nelva | 10.39 | 2,268.60 |
| Check | 5/16/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 2,271.89 |
| Check | 5/16/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 2,275.18 |
| Check | 5/18/2011 | EFT | Randalls | | Nelva | 42.56 | 2,317.74 |
| Check | 5/20/2011 | EFT | Randalls | | Nelva | 21.87 | 2,339.61 |
| Check | 5/23/2011 | EFT | Randalls | | Nelva | 57.35 | 2,396.96 |
| Check | 5/25/2011 | EFT | Randalls | Dining | Nelva | 43.52 | 2,440.48 |
| Check | 5/31/2011 | EFT | Randalls | | Nelva | 31.71 | 2,472.19 |
| Check | 6/3/2011 | EFT | Randalls | | Nelva | 23.46 | 2,495.65 |
| Check | 6/6/2011 | EFT | Kroger | | Nelva | 32.17 | 2,527.82 |
| Check | 6/6/2011 | EFT | Randalls | | Nelva | 23.97 | 2,551.79 |
| Check | 6/6/2011 | EFT | Randalls | | Nelva | 20.00 | 2,571.79 |
| Check | 6/6/2011 | EFT | Fastop | Dining | Nelva | 4.25 | 2,576.04 |
| Check | 6/13/2011 | EFT | McDonald's | Dining | Nelva | 13.46 | 2,589.50 |
| Check | 6/13/2011 | EFT | Kroger | | Nelva | 3.05 | 2,592.55 |
| Check | 6/13/2011 | EFT | Randalls | | Nelva | 43.77 | 2,636.32 |
| Check | 6/13/2011 | EFT | Randalls | | Nelva | 54.05 | 2,690.37 |
| Check | 6/14/2011 | EFT | McDonald's | Dining | Nelva | 2.17 | 2,692.54 |
| Check | 6/20/2011 | EFT | Randalls | | Nelva | 24.19 | 2,716.73 |
| Check | 6/24/2011 | EFT | Randalls | | Nelva | 41.68 | 2,758.41 |
| Check | 6/28/2011 | EFT | Randalls | | Nelva | 50.83 | 2,809.24 |
| Check | 7/1/2011 | EFT | Randalls | | Nelva | 18.92 | 2,828.16 |
| Check | 7/5/2011 | EFT | Randalls | | Nelva | 25.61 | 2,853.77 |
| Check | 7/5/2011 | EFT | Randalls | | Nelva | 34.05 | 2,887.82 |
| Check | 7/6/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 5.13 | 2,892.95 |
| Check | 7/8/2011 | EFT | Randalls | | Nelva | 46.61 | 2,939.56 |
| Check | 7/11/2011 | EFT | Randalls | | Nelva | 52.99 | 2,992.55 |
| Check | 7/11/2011 | EFT | McDonald's | Dining | Nelva | 2.48 | 2,995.03 |
| Check | 7/11/2011 | EFT | Randalls | | Nelva | 29.80 | 3,024.83 |
| Check | 7/18/2011 | EFT | Randalls | | Nelva | 35.41 | 3,060.24 |
| Check | 7/18/2011 | EFT | Randalls | | Nelva | 25.14 | 3,085.38 |
| Check | 7/18/2011 | EFT | Wal-Mart | | Nelva | 260.73 | 3,346.11 |
| Check | 7/21/2011 | EFT | Randalls | | Nelva | 45.34 | 3,391.45 |
| Check | 7/25/2011 | EFT | Randalls | | Nelva | 43.38 | 3,434.83 |
| Check | 7/25/2011 | EFT | Randalls | | Nelva | 60.57 | 3,495.40 |
| Check | 7/25/2011 | EFT | Kolache Factory | Dining | Nelva | 3.76 | 3,499.16 |
| Check | 7/28/2011 | EFT | Randalls | | Nelva | 31.23 | 3,530.39 |
| Check | 7/28/2011 | EFT | Randalls | | Nelva | 26.20 | 3,556.59 |
| Check | 7/29/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 1.83 | 3,558.42 |
| Check | 8/1/2011 | EFT | Randalls | | Nelva | 47.94 | 3,606.36 |
| Check | 8/1/2011 | EFT | Walgreens | | Nelva | 20.99 | 3,627.35 |
| Check | 8/1/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 3,630.64 |
| Check | 8/2/2011 | EFT | Randalls | | Nelva | 29.74 | 3,660.38 |
| Check | 8/4/2011 | EFT | McDonald's | Dining | Nelva | 2.17 | 3,662.55 |
| Check | 8/5/2011 | EFT | Randalls | | Nelva | 24.92 | 3,687.47 |
| Check | 8/8/2011 | EFT | Randalls | | Nelva | 30.29 | 3,717.76 |
| Check | 8/8/2011 | EFT | Randalls | 08/06 | Nelva | 57.90 | 3,775.66 |
| Check | 8/10/2011 | EFT | Randalls | | Nelva | 21.76 | 3,797.42 |
| Check | 8/15/2011 | EFT | Randalls | | Nelva | 58.34 | 3,855.76 |
| Check | 8/15/2011 | EFT | Randalls | | Nelva | 46.75 | 3,902.51 |
| Check | 8/17/2011 | EFT | HEB | | Nelva | 34.39 | 3,936.90 |
| Check | 8/17/2011 | EFT | HEB | | Nelva | 19.77 | 3,956.67 |
| Check | 8/22/2011 | EFT | Randalls | | Nelva | 39.52 | 3,996.19 |
| Check | 8/22/2011 | EFT | Randalls | | Nelva | 44.99 | 4,041.18 |
| Check | 8/24/2011 | EFT | Randalls | | Nelva | 44.36 | 4,085.54 |

**Brunsting Family Living Trust**
**Detail of Accounts**
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 8/24/2011 | EFT | Randalls | | Nelva | 28.74 | 4,114.28 |
| Check | 8/25/2011 | EFT | Randalls | | Nelva | 18.33 | 4,132.61 |
| Check | 8/29/2011 | EFT | Randalls | | Nelva | 36.15 | 4,168.76 |
| Check | 9/2/2011 | EFT | Randalls | | Nelva | 21.71 | 4,190.47 |
| Check | 9/6/2011 | EFT | Randalls | | Nelva | 33.12 | 4,223.59 |
| Check | 9/6/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 4,226.88 |
| Check | 9/6/2011 | EFT | Randalls | | Nelva | 68.27 | 4,295.15 |
| Check | 9/7/2011 | EFT | Randalls | | Nelva | 50.29 | 4,345.44 |
| Check | 9/8/2011 | EFT | Randalls | | Nelva | 14.60 | 4,360.04 |
| Check | 9/9/2011 | EFT | Chick-fil-a #0103 | | Nelva | 3.29 | 4,363.33 |
| Check | 9/12/2011 | EFT | Randalls | | Nelva | 92.24 | 4,455.57 |
| Check | 9/12/2011 | EFT | Randalls | | Nelva | 20.00 | 4,475.57 |
| Check | 9/19/2011 | EFT | Randalls | | Nelva | 42.84 | 4,518.41 |
| Check | 9/23/2011 | EFT | Walgreens | | Nelva | 11.99 | 4,530.40 |
| Check | 9/26/2011 | EFT | Wal-Mart | | Nelva | 133.75 | 4,664.15 |
| Check | 9/26/2011 | EFT | Randalls | | Nelva | 23.57 | 4,687.72 |
| Check | 9/28/2011 | EFT | Randalls | | Nelva | 14.06 | 4,701.78 |
| Check | 9/28/2011 | EFT | Randalls | | Nelva | 18.90 | 4,720.68 |
| Check | 9/30/2011 | EFT | Randalls | | Nelva | 28.77 | 4,749.45 |
| Check | 9/30/2011 | EFT | Randalls | | Nelva | 19.06 | 4,768.51 |
| Check | 10/3/2011 | EFT | Wal-Mart | | Nelva | 55.92 | 4,824.43 |
| Check | 10/3/2011 | EFT | Randalls | | Nelva | 32.16 | 4,856.59 |
| Check | 10/3/2011 | EFT | HEB | | Nelva | 20.75 | 4,877.34 |
| Check | 10/3/2011 | EFT | Randalls | | Nelva | 8.95 | 4,886.29 |
| Check | 10/4/2011 | EFT | Randalls | | Nelva | 38.92 | 4,925.21 |
| Check | 10/7/2011 | EFT | Randalls | | Nelva | 39.04 | 4,964.25 |
| Check | 10/11/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 4,967.54 |
| Check | 10/11/2011 | EFT | Randalls | | Nelva | 26.50 | 4,994.04 |
| Check | 10/11/2011 | EFT | Randalls | | Nelva | 14.06 | 5,008.10 |
| Check | 10/12/2011 | ET | Randalls | | Nelva | 25.47 | 5,033.57 |
| Check | 10/17/2011 | EFT | Randalls | | Nelva | 65.96 | 5,099.53 |
| Check | 10/17/2011 | EFT | Randalls | | Nelva | 45.32 | 5,144.85 |
| Check | 10/17/2011 | EFT | Randalls | | Nelva | 28.98 | 5,173.83 |
| Check | 10/17/2011 | EFT | Randalls | | Nelva | 28.05 | 5,201.88 |
| Check | 10/17/2011 | EFT | Randalls | | Nelva | 17.30 | 5,219.18 |
| Check | 10/17/2011 | EFT | McDonald's | Dining | Nelva | 6.26 | 5,225.44 |
| Check | 10/19/2011 | EFT | Randalls | | Nelva | 27.71 | 5,253.15 |
| Check | 10/20/2011 | EFT | Chick-fil-a #0103 | dINING | Nelva | 3.29 | 5,256.44 |
| Check | 10/21/2011 | eft | Randalls | | Nelva | 7.61 | 5,264.05 |
| Check | 10/21/2011 | eft | Chick-fil-a #0103 | dINING | Nelva | 3.29 | 5,267.34 |
| Check | 10/24/2011 | EFT | Randalls | | Nelva | 41.88 | 5,309.22 |
| Check | 10/24/2011 | eft | Chick-fil-a #0103 | dINING | Nelva | 3.29 | 5,312.51 |
| Check | 10/25/2011 | eft | Randalls | | Nelva | 52.17 | 5,364.68 |
| Check | 10/26/2011 | eft | Randalls | | Nelva | 42.23 | 5,406.91 |
| Check | 10/26/2011 | EFT | Subway | Dining | Nelva | 14.70 | 5,421.61 |
| Check | 10/31/2011 | EFT | Randalls | | Nelva | 94.10 | 5,515.71 |
| Check | 10/31/2011 | EFT | Randalls | | Nelva | 20.33 | 5,536.04 |
| Check | 10/31/2011 | EFT | Randalls | | Nelva | 6.90 | 5,542.94 |
| Check | 11/1/2011 | EFT | Randalls | | Nelva | 33.16 | 5,576.10 |
| Check | 11/2/2011 | EFT | Randalls | Fuel | Nelva | 25.78 | 5,601.88 |
| Check | 11/4/2011 | EFT | Randalls | | Nelva | 10.00 | 5,611.88 |
| Check | 11/4/2011 | EFT | Randalls | | Nelva | 53.01 | 5,664.89 |
| Check | 11/7/2011 | EFT | Au Bon Pain-memo | Dining | Nelva | 3.94 | 5,668.83 |
| Check | 11/7/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 5,672.12 |
| Check | 11/7/2011 | EFT | McDonald's | Dining | Nelva | 1.08 | 5,673.20 |
| Check | 11/7/2011 | EFT | Randalls | | Nelva | 33.51 | 5,706.71 |
| Check | 11/7/2011 | EFT | Randalls | | Nelva | 34.35 | 5,741.06 |
| Check | 11/8/2011 | EFT | Randalls | | Nelva | 17.84 | 5,758.90 |
| Check | 11/8/2011 | EFT | McDonald's | Dining | Nelva | 6.70 | 5,765.60 |
| Check | 11/8/2011 | EFT | Randalls | | Nelva | 48.45 | 5,814.05 |
| Check | 11/9/2011 | EFT | HEB | | Nelva | 43.40 | 5,857.45 |
| Check | 11/14/2011 | eft | Randalls | | Nelva | 32.71 | 5,890.16 |
| Check | 11/14/2011 | eft | Randalls | | Nelva | 30.92 | 5,921.08 |
| Check | 11/14/2011 | eft | Randalls | | Nelva | 22.41 | 5,943.49 |
| Check | 11/14/2011 | EFT | McDonald's | Dining | Nelva | 8.60 | 5,952.09 |
| Check | 11/14/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 5,955.38 |
| Check | 11/14/2011 | EFT | Chick-fil-a #0103 | Dining | Nelva | 3.29 | 5,958.67 |
| | | | **Total Food/Dining/Groceries** | | | 5,958.67 | 5,958.67 |
| | | | **Funeral** | | | | |
| Check | 11/12/2011 | 7033 | Memorial Oaks | | Survivor | 1,595.00 | 1,595.00 |
| Check | 11/14/2011 | 7035 | Memorial Oaks | | Survivor | 1,511.29 | 3,106.29 |
| Check | 11/15/2011 | 7036 | Memorial Oaks | Organist | Survivor | 150.00 | 3,256.29 |
| Check | 11/15/2011 | 7037 | Bob Johnson | pastor | Survivor | 300.00 | 3,556.29 |
| | | | **Total Funeral** | | | 3,556.29 | 3,556.29 |
| | | | **Household** | | | | |
| Check | 1/20/2011 | 111 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 70.00 |
| Check | 2/11/2011 | 125 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 140.00 |
| Check | 2/18/2011 | 161 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 210.00 |
| Check | 2/22/2011 | EFT | Southwest Fertilizer | | Nelva | 8.73 | 218.73 |
| Check | 2/28/2011 | EFT | Southwest Fertilizer | | Nelva | 59.73 | 278.46 |
| Check | 2/28/2011 | EFT | Radio Shack | | Nelva | 94.13 | 372.59 |
| Check | 3/1/2011 | EFT | Home Depot | | Nelva | 20.55 | 393.14 |
| Check | 3/25/2011 | 169 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 463.14 |
| Check | 3/28/2011 | EFT | Southwest Fertilizer | | Nelva | 13.39 | 476.53 |
| Check | 4/8/2011 | EFT | Southwest Fertilizer | | Nelva | 9.73 | 486.26 |
| Check | 4/8/2011 | 179 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 556.26 |

**Brunsting Family Living Trust**
**Detail of Accounts**
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 4/18/2011 | EFT | Sou The Home | 04/16 #000457501 | Nelva | 22.83 | 579.09 |
| Check | 4/25/2011 | 196 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 649.09 |
| Check | 5/3/2011 | EFT | Southwest Fertilizer | | Nelva | 21.98 | 671.07 |
| Check | 5/9/2011 | 210 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 741.07 |
| Check | 5/23/2011 | 221 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 811.07 |
| Check | 6/3/2011 | 237 | Mrs. Gutierrez | Cleaning | Nelva | 70.00 | 881.07 |
| Check | 6/27/2011 | EFT | Sou The Home | | Nelva | 161.36 | 1,042.43 |
| Check | 7/26/2011 | EFT | Southwest Fertilizer | Garden | Nelva | 25.88 | 1,068.31 |
| Check | 8/11/2011 | 300 | Maria Vaquera | | Nelva | 50.00 | 1,118.31 |
| Check | 9/12/2011 | EFT | Southwest Fertilizer | Garden | Nelva | 18.89 | 1,137.20 |
| Check | 9/26/2011 | 336 | Maria Vaquera | Cleaning | Nelva | 50.00 | 1,187.20 |
| Check | 10/6/2011 | 345 | Maria Vaquera | Cleaning | Nelva | 50.00 | 1,237.20 |
| | **Total Household** | | | | | 1,237.20 | 1,237.20 |
| | **Insurance Expense** | | | | | | |
| Check | 1/5/2011 | EFT | State Farm Insurance | | Survivor | 299.93 | 299.93 |
| Check | 2/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 299.93 | 599.86 |
| Check | 3/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 299.93 | 899.79 |
| Check | 4/4/2011 | EFT | State Farm Insurance | PPD | Survivor | 301.36 | 1,201.15 |
| Check | 5/3/2011 | EFT | State Farm Insurance | | Survivor | 300.62 | 1,501.77 |
| Check | 6/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 300.62 | 1,802.39 |
| Check | 7/5/2011 | EFT | State Farm Insurance | PPD | Survivor | 300.62 | 2,103.01 |
| Check | 8/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 300.62 | 2,403.63 |
| Check | 9/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 290.04 | 2,693.67 |
| Check | 10/4/2011 | EFT | State Farm Insurance | PPD | Survivor | 290.04 | 2,983.71 |
| Check | 11/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 290.04 | 3,273.75 |
| Check | 12/2/2011 | EFT | State Farm Insurance | PPD | Survivor | 290.04 | 3,563.79 |
| Check | 1/5/2012 | EFT | State Farm Insurance | PPF | Survivor | 290.04 | 3,853.83 |
| Check | 2/2/2012 | EFT | State Farm Insurance | PPD | Survivor | 290.04 | 4,143.87 |
| Check | 3/2/2012 | EFT | State Farm Insurance | PPD | Survivor | 292.79 | 4,436.66 |
| Check | 4/3/2012 | EFT | State Farm Insurance | PPD | Survivor | 301.22 | 4,737.88 |
| | **Total Insurance Expense** | | | | | 4,737.88 | 4,737.88 |
| | **Lawn Care** | | | | | | |
| Check | 2/14/2011 | 133 | Mr. Phan Chan | Household | Nelva | 100.00 | 100.00 |
| Check | 3/11/2011 | 157 | Mr. Phan Chan | Household | Nelva | 100.00 | 200.00 |
| Check | 3/21/2011 | 160 | Nicolas | Yard work | Nelva | 52.00 | 252.00 |
| Check | 4/15/2011 | 190 | Mr. Phan Chan | mowing | Nelva | 100.00 | 352.00 |
| Check | 5/20/2011 | 222 | Mr. Phan Chan | mowing | Nelva | 100.00 | 452.00 |
| Check | 5/24/2011 | 226 | Fernando | yard work  Home repair | Nelva | 35.00 | 487.00 |
| Check | 6/27/2011 | 255 | Mr. Phan Chan | mowing | Nelva | 125.00 | 612.00 |
| Check | 7/25/2011 | 280 | Mr. Phan Chan | mowing | Nelva | 125.00 | 737.00 |
| Check | 9/23/2011 | 337 | Mr. Phan Chan | Household | Nelva | 225.00 | 962.00 |
| Check | 10/21/2011 | 361 | Mr. Phan Chan | Household | Nelva | 100.00 | 1,062.00 |
| Check | 12/23/2011 | 105 | Mr. Phan Chan | 13630 Pinerock | Survivor | 200.00 | 1,262.00 |
| | **Total Lawn Care** | | | | | 1,262.00 | 1,262.00 |
| | **Legal Fees** | | | | | | |
| Check | 1/19/2011 | 7003 | Vacek & Freed PLLC | | Survivor | 880.15 | 880.15 |
| Check | 3/17/2011 | 7006 | Vacek & Freed PLLC | Legal Fees | Survivor | 340.00 | 1,220.15 |
| Check | 6/2/2011 | 7015 | Vacek & Freed PLLC | | Survivor | 575.59 | 1,795.74 |
| Check | 8/5/2011 | 7025 | Vacek & Freed PLLC | Retainer | Survivor | 1,000.00 | 2,795.74 |
| Check | 10/12/2011 | 7030 | DeKoster & DeKoster | farm contract | Survivor | 100.00 | 2,895.74 |
| Check | 12/20/2011 | 101 | Vacek & Freed PLLC | Retainer | Survivor | 4,500.00 | 7,395.74 |
| Check | 1/3/2012 | 110 | Herb Jamison | House appraisal | Survivor | 450.00 | 7,845.74 |
| Check | 4/20/2012 | 128 | Mills Shirley LLP | Suit | Survivor | 10,000.00 | 17,845.74 |
| Check | 4/20/2012 | 129 | Bernard Mathews | | Survivor | 1,029.60 | 18,875.34 |
| Check | 7/16/2012 | 135 | Mills Shirley LLP | | Survivor | 17,000.00 | 35,875.34 |
| Check | 3/21/2013 | 142 | Mills Shirley LLP | George vie Candy's suit | Survivor | 437.10 | 36,312.44 |
| Check | 4/2/2013 | 143 | Mills Shirley LLP | | Survivor | 10,000.00 | 46,312.44 |
| General Journal | 5/31/2013 | EJ20120434 | | From Mills Shirley - Reimbursement | Survivor | -10,000.00 | 36,312.44 |
| | **Total Legal Fees** | | | | | 36,312.44 | 36,312.44 |
| | **Medical Expenses** | | | | | | |
| | **In Home Care** | | | | | | |
| Check | 12/29/2010 | 6851 | Tino | Faustino Vaquera, Jr | Nelva | 1,245.00 | 1,245.00 |
| Check | 12/29/2010 | 6852 | Michael Brooks | | Nelva | 855.00 | 2,100.00 |
| Check | 1/4/2011 | 6853 | Robert Cantu | | Survivor | 736.00 | 2,836.00 |
| Check | 1/7/2011 | 91 | Michael Brooks | | Nelva | 585.00 | 3,421.00 |
| Check | 1/10/2011 | 92 | Tino | | Nelva | 1,413.14 | 4,834.14 |
| Check | 1/11/2011 | 93 | Robert Cantu | | Nelva | 605.00 | 5,439.14 |
| Check | 1/13/2011 | 102 | Michael Brooks | | Nelva | 585.00 | 6,024.14 |
| Check | 1/18/2011 | 101 | Tino | | Nelva | 1,065.00 | 7,089.14 |
| Check | 1/18/2011 | 110 | Robert Cantu | | Nelva | 810.00 | 7,899.14 |
| General Journal | 1/19/2011 | EJ20120455 | | Return of Posted Check / Item (Robert Cantu | Nelva | -810.00 | 7,089.14 |
| Check | 1/21/2011 | 112 | Tino | | Nelva | 1,619.00 | 8,708.14 |
| Check | 1/21/2011 | 113 | Robert Cantu | | Nelva | 888.00 | 9,596.14 |
| Check | 1/24/2011 | 114 | Robert Cantu | | Nelva | 1,083.91 | 10,680.05 |
| Check | 1/27/2011 | 116 | Tino | | Nelva | 906.55 | 11,586.60 |
| Check | 1/28/2011 | 120 | Robert Cantu | | Nelva | 856.93 | 12,443.53 |
| Check | 2/1/2011 | 121 | Tino | | Nelva | 1,249.00 | 13,692.53 |
| Check | 2/1/2011 | 144 | Robert Cantu | | Nelva | 801.80 | 14,494.33 |
| Check | 2/2/2011 | 122 | Robert Cantu | | Nelva | 460.00 | 14,954.33 |
| Check | 2/4/2011 | 124 | Tino | | Nelva | 842.00 | 15,796.33 |
| Check | 2/7/2011 | 126 | Robert Cantu | | Nelva | 807.00 | 16,603.33 |
| Check | 2/11/2011 | 130 | Tino | | Nelva | 1,166.00 | 17,769.33 |
| Check | 2/11/2011 | 131 | Robert Cantu | | Nelva | 637.41 | 18,406.74 |
| Check | 2/14/2011 | 135 | Robert Cantu | | Nelva | 430.00 | 18,836.74 |

Page 13

## Brunsting Family Living Trust
## Detail of Accounts
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 2/17/2011 | 138 | Tino | | Nelva | 1,454.42 | 20,291.16 |
| Check | 2/18/2011 | 136 | Robert Cantu | | Nelva | 771.23 | 21,062.39 |
| Check | 2/22/2011 | 162 | Tino | | Nelva | 1,067.57 | 22,129.96 |
| Check | 2/25/2011 | 141 | Tino | | Nelva | 826.72 | 22,956.68 |
| Check | 2/25/2011 | 143 | Robert Cantu | | Nelva | 510.00 | 23,466.68 |
| Check | 3/4/2011 | 146 | Robert Cantu | | Nelva | 538.68 | 24,005.36 |
| Check | 3/7/2011 | 148 | Tino | | Nelva | 1,704.19 | 25,709.55 |
| Check | 3/10/2011 | 155 | Michael Brooks | | Nelva | 285.00 | 25,994.55 |
| Check | 3/10/2011 | 156 | Robert Cantu | | Nelva | 1,045.67 | 27,040.22 |
| Check | 3/14/2011 | 158 | Tino | | Nelva | 1,253.02 | 28,293.24 |
| Check | 3/16/2011 | 159 | Michael Brooks | | Nelva | 55.00 | 28,348.24 |
| Check | 3/18/2011 | 163 | Robert Cantu | | Nelva | 289.78 | 28,638.02 |
| Check | 3/21/2011 | 164 | Tino | | Nelva | 1,248.70 | 29,886.72 |
| Check | 3/21/2011 | 165 | Michael Brooks | | Nelva | 367.50 | 30,254.22 |
| Check | 3/21/2011 | 166 | Robert Cantu | | Nelva | 360.00 | 30,614.22 |
| Check | 3/23/2011 | 167 | Michael Brooks | | Nelva | 67.50 | 30,681.72 |
| Check | 3/24/2011 | 168 | Robert Cantu | | Nelva | 490.86 | 31,172.58 |
| Check | 3/24/2011 | 170 | Tino | | Nelva | 50.00 | 31,222.58 |
| Check | 3/25/2011 | 172 | Tino | | Nelva | 1,636.77 | 32,859.35 |
| Check | 3/28/2011 | 173 | Michael Brooks | | Nelva | 65.00 | 32,924.35 |
| Check | 3/28/2011 | 174 | Robert Cantu | | Nelva | 701.91 | 33,626.26 |
| Check | 4/1/2011 | 175 | Tino | | Nelva | 1,689.00 | 35,315.26 |
| Check | 4/4/2011 | 177 | Robert Cantu | | Nelva | 1,303.48 | 36,618.74 |
| Check | 4/7/2011 | 178 | Michael Brooks | | Nelva | 184.00 | 36,802.74 |
| Check | 4/8/2011 | 180 | Tino | | Nelva | 1,475.00 | 38,277.74 |
| Check | 4/11/2011 | 181 | Robert Cantu | | Nelva | 1,042.10 | 39,319.84 |
| Check | 4/13/2011 | 185 | Michael Brooks | | Nelva | 75.00 | 39,394.84 |
| Check | 4/15/2011 | 189 | Michael Brooks | | Nelva | 91.00 | 39,485.84 |
| Check | 4/15/2011 | 191 | Tino | | Nelva | 1,704.81 | 41,190.65 |
| Check | 4/18/2011 | 192 | Michael Brooks | | Nelva | 195.00 | 41,385.65 |
| Check | 4/19/2011 | 194 | Michael Brooks | | Nelva | 216.50 | 41,602.15 |
| Check | 4/20/2011 | 195 | Michael Brooks | | Nelva | 75.00 | 41,677.15 |
| Check | 4/22/2011 | 197 | Michael Brooks | | Nelva | 202.00 | 41,879.15 |
| Check | 4/22/2011 | 198 | Tino | | Nelva | 2,156.83 | 44,035.98 |
| Check | 4/25/2011 | 199 | Robert Cantu | | Nelva | 215.00 | 44,250.98 |
| Check | 4/25/2011 | 200 | Michael Brooks | | Nelva | 300.00 | 44,550.98 |
| Check | 4/26/2011 | 202 | Shimeka Hughes | | Nelva | 1,080.00 | 45,630.98 |
| Check | 4/27/2011 | 203 | Michael Brooks | | Nelva | 60.00 | 45,690.98 |
| Check | 4/29/2011 | 204 | Robert Cantu | | Nelva | 645.00 | 46,335.98 |
| Check | 4/29/2011 | 205 | Michael Brooks | | Nelva | 90.00 | 46,425.98 |
| Check | 5/3/2011 | 208 | Tino | | Nelva | 202.50 | 46,628.48 |
| Check | 5/4/2011 | 207 | Tino | | Nelva | 1,721.11 | 48,349.59 |
| Check | 5/4/2011 | 209 | Michael Brooks | | Nelva | 270.00 | 48,619.59 |
| Check | 5/6/2011 | 211 | Tino | | Nelva | 743.00 | 49,362.59 |
| Check | 5/6/2011 | 212 | Michael Brooks | | Nelva | 67.50 | 49,430.09 |
| Check | 5/6/2011 | 213 | Robert Cantu | | Nelva | 225.00 | 49,655.09 |
| Check | 5/9/2011 | 214 | Robert Cantu | | Nelva | 902.30 | 50,557.39 |
| Check | 5/9/2011 | 215 | Michael Brooks | | Nelva | 202.00 | 50,759.39 |
| Check | 5/12/2011 | 216 | Michael Brooks | | Nelva | 45.00 | 50,804.39 |
| Check | 5/13/2011 | 217 | Tino | | Nelva | 1,320.53 | 52,124.92 |
| Check | 5/13/2011 | 218 | Robert Cantu | | Nelva | 255.00 | 52,379.92 |
| Check | 5/16/2011 | 219 | Robert Cantu | | Nelva | 868.81 | 53,248.73 |
| Check | 5/16/2011 | 220 | Michael Brooks | | Nelva | 217.50 | 53,466.23 |
| Check | 5/20/2011 | 223 | Tino | | Nelva | 1,483.53 | 54,949.76 |
| Check | 5/23/2011 | 227 | Robert Cantu | | Nelva | 1,026.00 | 55,975.76 |
| Check | 5/23/2011 | 228 | Michael Brooks | | Nelva | 207.00 | 56,182.76 |
| Check | 5/25/2011 | 229 | Michael Brooks | | Nelva | 219.50 | 56,402.26 |
| Check | 5/25/2011 | 231 | Michael Brooks | | Nelva | 227.50 | 56,629.76 |
| Check | 5/27/2011 | 232 | Tino | | Nelva | 1,621.50 | 58,251.26 |
| Check | 5/31/2011 | 235 | Robert Cantu | | Nelva | 796.86 | 59,048.12 |
| Check | 6/3/2011 | 239 | Tino | | Nelva | 360.00 | 59,408.12 |
| Check | 6/7/2011 | 241 | Robert Cantu | | Nelva | 1,215.36 | 60,623.48 |
| Check | 6/7/2011 | 242 | Katrina Harper | | Nelva | 360.00 | 62,098.48 |
| Check | 6/10/2011 | 243 | Tino | | Nelva | 1,110.00 | 63,208.48 |
| Check | 6/13/2011 | 244 | Robert Cantu | | Nelva | 720.00 | 63,928.48 |
| Check | 6/13/2011 | 246 | Katrina Harper | | Nelva | 600.00 | 64,528.48 |
| Check | 6/16/2011 | 247 | Daisy Harper | | Nelva | 720.00 | 65,248.48 |
| Check | 6/17/2011 | 248 | Robert Cantu | | Nelva | 930.00 | 66,178.48 |
| Check | 6/20/2011 | 250 | Katrina Harper | | Nelva | 870.00 | 67,048.48 |
| Check | 6/21/2011 | 249 | Daisy Harper | | Nelva | 40.00 | 67,088.48 |
| Check | 6/22/2011 | 252 | Cameo Caregivers | | Nelva | 68.00 | 67,156.48 |
| Check | 6/23/2011 | 256 | Tino | | Nelva | 1,170.00 | 68,326.48 |
| Check | 6/27/2011 | 257 | Robert Cantu | | Nelva | 926.19 | 69,252.67 |
| Check | 6/27/2011 | 258 | Katrina Harper | | Nelva | 360.00 | 69,612.67 |
| Check | 6/29/2011 | 259 | Tino | | Nelva | 1,121.65 | 70,734.32 |
| Check | 7/1/2011 | 263 | Robert Cantu | | Nelva | 930.00 | 71,664.32 |
| Check | 7/5/2011 | 265 | Katrina Harper | | Nelva | 450.00 | 72,114.32 |
| Check | 7/5/2011 | 266 | Robert Cantu | | Nelva | 60.00 | 72,174.32 |
| Check | 7/7/2011 | 269 | Tino | | Nelva | 1,166.70 | 73,341.02 |
| Check | 7/8/2011 | 270 | Robert Cantu | | Nelva | 915.00 | 74,256.02 |
| Check | 7/11/2011 | 271 | Katrina Harper | | Nelva | 465.00 | 74,721.02 |
| Check | 7/15/2011 | 273 | Robert Cantu | | Nelva | 720.00 | 75,441.02 |
| Check | 7/18/2011 | 274 | Katrina Harper | | Nelva | 673.50 | 76,114.52 |
| Check | 7/21/2011 | 275 | Tino | | Nelva | 1,172.66 | 77,287.18 |
| Check | 7/21/2011 | 276 | Tino | | Nelva | 100.00 | 77,387.18 |
| Check | 7/22/2011 | 272 | Tino | | Nelva | 1,300.06 | 78,687.24 |
| Check | 7/22/2011 | 278 | Robert Cantu | | Nelva | 165.00 | 78,852.24 |

Page 14

## Brunsting Family Living Trust
## Detail of Accounts
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 7/22/2011 | 279 | Katrina Harper | | Nelva | 465.00 | 79,317.24 |
| Check | 7/25/2011 | 277 | Daisy Harper | | Nelva | 60.00 | 79,377.24 |
| Check | 7/25/2011 | 281 | Robert Cantu | | Nelva | 765.00 | 80,142.24 |
| Check | 7/28/2011 | 282 | Tino | | Nelva | 705.00 | 80,847.24 |
| Check | 8/1/2011 | 283 | Robert Cantu | | Nelva | 1,018.00 | 81,865.24 |
| Check | 8/1/2011 | 284 | Katrina Harper | | Nelva | 1,062.47 | 82,927.71 |
| Check | 8/4/2011 | 288 | Tino | | Nelva | 907.50 | 83,835.21 |
| Check | 8/8/2011 | 289 | Robert Cantu | | Nelva | 930.00 | 84,765.21 |
| Check | 8/9/2011 | 290 | Katrina Harper | | Nelva | 465.00 | 85,230.21 |
| Check | 8/11/2011 | 291 | Tino | | Nelva | 1,125.00 | 86,355.21 |
| Check | 8/15/2011 | 301 | Robert Cantu | | Nelva | 946.00 | 87,301.21 |
| Check | 8/15/2011 | 302 | Katrina Harper | | Nelva | 450.00 | 87,751.21 |
| Check | 8/18/2011 | 303 | Tino | | Nelva | 1,146.83 | 88,898.04 |
| Check | 8/19/2011 | 304 | Robert Cantu | | Nelva | 172.50 | 89,070.54 |
| Check | 8/19/2011 | 306 | Katrina Harper | | Nelva | 459.50 | 89,530.04 |
| Check | 8/22/2011 | 308 | Robert Cantu | | Nelva | 735.00 | 90,265.04 |
| Check | 8/24/2011 | 309 | Tino | | Nelva | 1,110.00 | 91,375.04 |
| Check | 8/29/2011 | 311 | Robert Cantu | | Nelva | 1,004.00 | 92,379.04 |
| Check | 8/30/2011 | 312 | Katrina Harper | | Nelva | 517.50 | 92,896.54 |
| Check | 9/1/2011 | 313 | Tino | | Nelva | 1,162.50 | 94,059.04 |
| Check | 9/6/2011 | 314 | Katrina Harper | | Nelva | 173.00 | 94,232.04 |
| Check | 9/6/2011 | 315 | Robert Cantu | | Nelva | 750.00 | 94,982.04 |
| Check | 9/6/2011 | 316 | Daisy Harper | | Nelva | 80.00 | 95,062.04 |
| Check | 9/6/2011 | 317 | Katrina Harper | | Nelva | 440.00 | 95,502.04 |
| Check | 9/8/2011 | 318 | Tino | | Nelva | 1,193.59 | 96,695.63 |
| Check | 9/12/2011 | 319 | Robert Cantu | | Nelva | 750.00 | 97,445.63 |
| Check | 9/13/2011 | 328 | Katrina Harper | | Nelva | 628.15 | 98,073.78 |
| Check | 9/15/2011 | 330 | Tino | | Nelva | 1,034.67 | 99,108.45 |
| Check | 9/19/2011 | 332 | Robert Cantu | | Nelva | 715.00 | 99,823.45 |
| Check | 9/20/2011 | 334 | Katrina Harper | | Nelva | 576.00 | 100,399.45 |
| Check | 9/22/2011 | 335 | Tino | | Nelva | 1,054.46 | 101,453.91 |
| Check | 9/26/2011 | 338 | Robert Cantu | | Nelva | 784.86 | 102,238.77 |
| Check | 9/27/2011 | 339 | Katrina Harper | | Nelva | 630.00 | 102,868.77 |
| Check | 9/29/2011 | 340 | Tino | | Nelva | 810.29 | 103,679.06 |
| Check | 10/3/2011 | 341 | Robert Cantu | | Nelva | 976.34 | 104,655.40 |
| Check | 10/4/2011 | 342 | Katrina Harper | | Nelva | 576.57 | 105,231.97 |
| Check | 10/6/2011 | 344 | Tino | | Nelva | 1,030.00 | 106,261.97 |
| Check | 10/7/2011 | 346 | Robert Cantu | | Nelva | 165.00 | 106,426.97 |
| Check | 10/11/2011 | 348 | Robert Cantu | | Nelva | 570.00 | 106,996.97 |
| Check | 10/11/2011 | 349 | Katrina Harper | | Nelva | 581.66 | 107,578.63 |
| Check | 10/11/2011 | 350 | Robert Cantu | | Nelva | 240.00 | 107,818.63 |
| Check | 10/14/2011 | 351 | Robert Cantu | | Nelva | 515.00 | 108,333.63 |
| Check | 10/17/2011 | 352 | Robert Cantu | | Nelva | 570.00 | 108,903.63 |
| Check | 10/18/2011 | 353 | Katrina Harper | | Nelva | 985.00 | 109,888.63 |
| Check | 10/19/2011 | 357 | Tino | | Nelva | 1,342.50 | 111,231.13 |
| Check | 10/21/2011 | 358 | Katrina Harper | | Nelva | 165.00 | 111,396.13 |
| Check | 10/24/2011 | 363 | Robert Cantu | | Nelva | 860.00 | 112,256.13 |
| Check | 10/25/2011 | 364 | Katrina Harper | | Nelva | 370.00 | 112,626.13 |
| Check | 10/26/2011 | 365 | Tino | | Nelva | 1,187.19 | 113,813.32 |
| Check | 10/31/2011 | CHK | Unknown payee | | Nelva | 793.00 | 114,606.32 |
| Check | 10/31/2011 | 366 | Katrina Harper | | Nelva | 165.00 | 114,771.32 |
| Check | 11/1/2011 | 375 | Katrina Harper | | Nelva | 540.00 | 115,311.32 |
| Check | 11/4/2011 | 376 | Tino | | Nelva | 1,235.29 | 116,546.61 |
| Check | 11/7/2011 | 377 | Robert Cantu | | Nelva | 885.00 | 117,431.61 |
| Check | 11/8/2011 | 401 | Katrina Harper | | Nelva | 360.00 | 117,791.61 |
| Check | 11/14/2011 | 431 | Latoya Harper | | Nelva | 90.00 | 117,881.61 |
| Check | 11/14/2011 | 432 | Katrina Harper | | Nelva | 810.00 | 118,691.61 |
| Check | 11/14/2011 | 433 | Robert Cantu | | Nelva | 541.00 | 119,232.61 |
| | | | Total In Home Care | | | 119,232.61 | 119,232.61 |
| | | | **Medical Supplies** | | | | |
| Check | 1/3/2011 | 6847 | Medical Aids | | Survivor | 32.48 | 32.48 |
| Check | 1/19/2011 | 104 | Duke Medical Equipm... | | Nelva | 2.54 | 35.02 |
| Check | 4/22/2011 | 184 | Duke Medical Equipm... | | Nelva | 17.75 | 52.77 |
| Check | 7/7/2011 | 7023 | Duke Medical Equipm... | | Survivor | 7.62 | 60.39 |
| Check | 7/7/2011 | 251 | Duke Medical Equipm... | Supplies | Nelva | 5.08 | 65.47 |
| | | | Total Medical Supplies | | | 65.47 | 65.47 |
| | | | **Medical Expenses - Other** | | | | |
| Check | 1/10/2011 | EFT | Walgreens | Food & Dining Groceries POS DEB 1943 01/03/11 00027165 | Nelva | 21.62 | 21.62 |
| Check | 1/18/2011 | 103 | Memorial City Hermann | | Nelva | 220.00 | 241.62 |
| Check | 1/19/2011 | 105 | Memorial Clinical Ass... | Doctor | Nelva | 8.02 | 249.64 |
| Check | 1/19/2011 | 108 | Radiology West | Doctor | Nelva | 1.23 | 250.87 |
| Check | 1/20/2011 | 106 | Memoria City Surgical... | Doctor | Nelva | 39.74 | 290.61 |
| Check | 2/2/2011 | 118 | Memorial Pathology C... | Doctor | Nelva | 7.10 | 297.71 |
| Check | 2/7/2011 | 117 | Rosewood Family Ph... | Doctor | Nelva | 65.00 | 362.71 |
| Check | 2/9/2011 | 127 | Schleicher Dental | Dentist | Nelva | 105.00 | 467.71 |
| Check | 2/17/2011 | 134 | Medical Chest Associ... | Doctor | Nelva | 15.01 | 482.72 |
| Check | 3/8/2011 | 151 | Memorial City Hermann | | Nelva | 181.58 | 664.30 |
| Check | 3/10/2011 | 150 | Radiology West | | Nelva | 5.37 | 669.67 |
| Check | 3/14/2011 | 153 | ACS Primary Care | | Nelva | 7.56 | 677.23 |
| Check | 4/18/2011 | 188 | ACS Primary Care | | Nelva | 7.23 | 684.46 |
| Check | 4/19/2011 | 183 | Medical Chest Associ... | Doctor | Nelva | 19.52 | 703.98 |
| Check | 4/22/2011 | 193 | Cardiologist Assoc of ... | | Nelva | 28.60 | 732.58 |
| Check | 6/23/2011 | 254 | Memorial Clinical Ass... | Doctor | Nelva | 5.76 | 738.34 |
| Check | 7/13/2011 | 260 | Schleicher Dental | Dental | Nelva | 143.00 | 881.34 |
| Check | 7/6/2011 | 7024 | Medical Chest Associ... | Medical: Doctor | Survivor | 4.12 | 885.48 |
| Check | 8/5/2011 | 285 | Dr. Achari | Doctor | Nelva | 24.98 | 910.44 |

Page 15

**Brunsting Family Living Trust**
**Detail of Accounts**

12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 8/15/2011 | 298 | memorial Hermann M... | | Nelva | 13.47 | 923.91 |
| Check | 8/16/2011 | 299 | ACS Primary Care | | Nelva | 7.23 | 931.14 |
| Check | 8/19/2011 | 297 | Azmat Khan MDPA | Doctor | Nelva | 10.13 | 941.27 |
| Check | 8/29/2011 | 310 | Legends Pharmacy | | Nelva | 42.00 | 983.27 |
| Check | 9/13/2011 | 323 | Dentex | Doctor | Nelva | 155.40 | 1,138.67 |
| Check | 9/13/2011 | 324 | Memorial City Hermann | | Nelva | 25.00 | 1,163.67 |
| Check | 9/16/2011 | 321 | ACS Primary Care | Doctor | Nelva | 6.87 | 1,170.54 |
| Check | 9/22/2011 | 327 | Memorial City Hermann | | Nelva | 59.77 | 1,230.31 |
| Check | 9/28/2011 | 320 | Dr. Khawaja | Doctor | Nelva | 28.04 | 1,258.35 |
| Check | 10/18/2011 | 355 | OC Pharmacy | Medicine | Nelva | 10.00 | 1,268.35 |
| Check | 10/19/2011 | 354 | Oncology Consultants | Doctor | Nelva | 22.48 | 1,290.83 |
| Check | 11/7/2011 | EFT | Mht Nutrit Svcs H | | Nelva | 8.12 | 1,298.95 |
| Check | 11/10/2011 | 371 | Dr. Achari | Doctor | Nelva | 29.30 | 1,328.25 |
| Check | 11/10/2011 | 372 | Northwoods Urology | Doctor | Nelva | 84.97 | 1,413.22 |
| Check | 11/14/2011 | 374 | Medical Chest Associ... | Doctor | Nelva | 34.42 | 1,447.64 |
| Check | 12/6/2011 | 7041 | Justin Alexander | for kt - reimburse  Medical | Survivor | 40.00 | 1,487.64 |
| Check | 12/15/2011 | 103 | Memorial City Hermann | Doctor | Survivor | 41.72 | 1,529.36 |
| Check | 12/22/2011 | 107 | Kelsey-Seybold Clinic | Doctor | Survivor | 13.92 | 1,543.28 |
| Check | 12/22/2011 | 108 | Memorial City Hermann | Doctor | Survivor | 226.40 | 1,769.68 |
| Check | 12/22/2011 | 109 | ACS Primary Care | Doctor | Survivor | 6.87 | 1,776.55 |
| Check | 1/23/2012 | 113 | Northwoods Urology | Doctor | Survivor | 740.77 | 2,517.32 |
| Check | 2/24/2012 | 112 | Dr. Annie Uraili | Doctor | Survivor | 44.06 | 2,561.38 |
| Check | 4/16/2012 | 120 | Houston Progressive ... | Doctor | Survivor | 2.20 | 2,563.58 |
| Check | 4/16/2012 | 121 | Medical Chest Associ... | Doctor | Survivor | 5.40 | 2,568.98 |
| | | Total Medical Expenses - Other | | | | 2,568.98 | 2,568.98 |
| | | | | | | | |
| | | **Total Medical Expenses** | | | | 121,867.06 | 121,867.06 |
| | **Miscellaneous Expenses** | | | | | | |
| Check | 1/18/2011 | 107 | Hull Co-op | Misc | Nelva | 238.50 | 238.50 |
| Check | 11/14/2011 | WDRL | Withdrawal | NO INFORMATION GIVEN FOR THIS TRANSACTION AND BA... | Nelva | 6,500.00 | 6,738.50 |
| Check | 11/14/2011 | EFT | Houston Metro Ca | Misc | Nelva | 15.22 | 6,753.72 |
| | | Total Miscellaneous Expenses | | | | 6,753.72 | 6,753.72 |
| | **Office Supplies** | | | | | | |
| Check | 1/13/2011 | EFT | Bank of America | Check Order | Survivor | 15.00 | 15.00 |
| Check | 12/31/2012 | 141 | Office Depot | Printer Ink | Survivor | 48.70 | 63.70 |
| | | Total Office Supplies | | | | 63.70 | 63.70 |
| | **Payments to Credit Cards** | | | | | | |
| | **Bank of America Credit Cards** | | | | | | |
| Check | 2/1/2011 | EFT | Bank of America  Cre... | | Nelva | 43.29 | 43.29 |
| Check | 3/1/2011 | EFT | Bank of America  Cre... | Household | Survivor | 282.47 | 325.76 |
| Check | 3/18/2011 | EFT | Bank of America  Cre... | | Nelva | 84.82 | 410.58 |
| Check | 4/1/2011 | EFT | Bank of America  Cre... | Payment | Survivor | 38.00 | 448.58 |
| Check | 5/2/2011 | EFT | Bank of America  Cre... | | Survivor | 2,967.61 | 3,416.19 |
| Check | 6/1/2011 | EFT | Bank of America  Cre... | Credit card | Survivor | 6,355.65 | 9,771.84 |
| Check | 9/1/2011 | EFT | Bank of America  Cre... | | Survivor | 3,256.32 | 13,028.16 |
| Check | 11/7/2011 | EFT | Bank of America  Cre... | | Survivor | 323.88 | 13,352.04 |
| Check | 12/2/2011 | EFT | Bank of America  Cre... | | Survivor | 359.79 | 13,711.83 |
| Check | 2/2/2012 | EFT | Bank of America  Cre... | | Survivor | 269.84 | 13,981.67 |
| Check | 3/2/2012 | EFT | Bank of America  Cre... | | Survivor | 61.32 | 14,042.99 |
| | | Total Bank of America Credit Cards | | | | 14,042.99 | 14,042.99 |
| | **Bluebonnet Credit Union Cred Cd** | | | | | | |
| Check | 1/18/2011 | EFT | Bank of America  Cre... | Payment | Nelva | 725.00 | 725.00 |
| General Journal | 1/19/2011 | EJ20120455 | | Return of Posted Check / Item (R - BOA Cr Cd payment | Nelva | -725.00 | 0.00 |
| Check | 1/21/2011 | EFT | Bank of America  Cre... | Payment | Nelva | 725.00 | 725.00 |
| Check | 3/14/2011 | 152 | Bluebonnet Credit Uni... | Credit card | Nelva | 3,248.57 | 3,973.57 |
| Check | 3/15/2011 | 312 | Cardmember Serv | Credit Card | Nelva | 111.00 | 4,084.57 |
| Check | 5/26/2011 | 225 | Bluebonnet Credit Uni... | Credit card | Nelva | 1,852.24 | 5,936.81 |
| Check | 5/27/2011 | EFT | Bluebonnet Credit Uni... | w/medical | Survivor | 1,864.49 | 7,801.30 |
| Check | 6/21/2011 | 9000 | Cardmember Serv | payment | Nelva | 195.00 | 7,996.30 |
| Check | 7/18/2011 | EFT | Bluebonnet Credit Uni... | w medical | Survivor | 175.47 | 8,171.77 |
| Check | 8/16/2011 | EFT | Bluebonnet Credit Uni... | with medical | Survivor | 1,172.08 | 9,343.85 |
| Check | 9/19/2011 | EFT | Bluebonnet Credit Uni... | w/medical | Survivor | 790.04 | 10,133.89 |
| Check | 10/18/2011 | EFT | Bluebonnet Credit Uni... | w/medical | Survivor | 687.84 | 10,821.73 |
| Check | 11/29/2011 | EFT | Bluebonnet Credit Uni... | includes medical | Survivor | 1,165.23 | 11,986.96 |
| | | Total Bluebonnet Credit Union Cred Cd | | | | 11,986.96 | 11,986.96 |
| | | **Total Payments to Credit Cards** | | | | 26,029.95 | 26,029.95 |
| | **Personal Care** | | | | | | |
| Check | 2/25/2011 | 139 | Silvana | Hair | Nelva | 52.00 | 52.00 |
| Check | 5/27/2011 | 230 | Silvana | hair | Nelva | 25.00 | 77.00 |
| Check | 6/13/2011 | EFT | Target | Shopping-Clothing | Nelva | 53.12 | 130.12 |
| Check | 6/13/2011 | EFT | J C Penney | Shopping - Clothing | Nelva | 125.93 | 256.05 |
| Check | 6/20/2011 | EFT | J C Penney | Shopping - Clothing | Nelva | 61.70 | 317.75 |
| Check | 6/20/2011 | EFT | J C Penney | Shopping - Clothing | Nelva | 251.94 | 569.69 |
| General Journal | 6/21/2011 | EJ20120468 | | ATM - Target - Shopping - Clothing | Nelva | -53.12 | 516.57 |
| Check | 6/21/2011 | EFT | Target | Shopping - Clothing | Nelva | 30.84 | 547.41 |
| General Journal | 7/11/2011 | EJ20120470 | | ATM JCPenney Shopping - Clothing | Nelva | -140.42 | 406.99 |
| Check | 7/11/2011 | EFT | Stein Mart | Shopping - Clothing | Nelva | 102.77 | 509.76 |
| Check | 7/11/2011 | EFT | J C Penney | Shopping - Clothing | Nelva | 80.05 | 589.81 |
| Check | 7/11/2011 | EFT | J C Penney | Shopping - Clothing | Nelva | 208.33 | 798.14 |
| | | Total Personal Care | | | | 798.14 | 798.14 |
| | **Pet Care** | | | | | | |

Page 16

## Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| | **Pet Food and Supplies** | | | | | | |
| Check | 2/28/2011 | EFT | Petsmart | | Nelva | 36.79 | 36.79 |
| Check | 7/29/2011 | EFT | Petsmart | Food & Dining:Groceries | Nelva | 32.89 | 69.68 |
| | Total Pet Food and Supplies | | | | | 69.68 | 69.68 |
| | **Veterinary Expenses** | | | | | | |
| Check | 5/23/2011 | EFT | Houston Veterinary | Carole covered healthcare worked pay when this acct was low - ... | Nelva | 1,019.72 | 1,019.72 |
| Check | 8/14/2011 | EFT | Houston Veterinary | Carole had to cover worker pay - Reimbursement | Nelva | 216.80 | 1,236.52 |
| General Journal | 6/15/2011 | EJ20120467 | | ATM - Checkcard 0612 Houston Veterinary | Nelva | -433.60 | 802.92 |
| Check | 9/19/2011 | EFT | Equine Sports Med | Carole covered worker pay - Reimbursement | Nelva | 812.50 | 1,615.42 |
| Check | 10/3/2011 | EFT | Greenway Animal C | Carole covered worker pay - Reimbursement | Nelva | 360.82 | 1,976.24 |
| | Total Veterinary Expenses | | | | | 1,976.24 | 1,976.24 |
| | Total Pet Care | | | | | 2,045.92 | 2,045.92 |
| | **Postage** | | | | | | |
| Check | 3/21/2012 | 118 | Postmaster | Estate tax info to Rich | Survivor | 14.80 | 14.80 |
| Check | 4/16/2012 | 126 | Postmaster | Mailing Cert Life Ins Checks | Survivor | 12.60 | 27.40 |
| Check | 6/27/2012 | 134 | Postmaster | Trust docs | Survivor | 29.19 | 56.59 |
| Check | 7/18/2012 | 136 | Postmaster | Papers to lawyer | Survivor | 15.45 | 72.04 |
| Check | 4/4/2013 | 144 | Postmaster | contract to g. vie | Survivor | 6.11 | 78.15 |
| | Total Postage | | | | | 78.15 | 78.15 |
| | **Professional Fees** | | | | | | |
| Check | 6/9/2011 | 7017 | Kroese & Kroese | Mom - Tax preparations | Survivor | 561.93 | 561.93 |
| Check | 6/9/2011 | 7018 | Kroese & Kroese | Decedents trust Tax preparation | Survivor | 1,123.87 | 1,685.80 |
| Check | 9/5/2011 | 7029 | Kroese & Kroese | farm lease  Tax preparation | Survivor | 203.06 | 1,888.86 |
| Check | 10/20/2011 | 7031 | Kroese & Kroese | Tax preparation | Survivor | 700.00 | 2,588.86 |
| Check | 3/11/2012 | 116 | Kroese & Kroese | Farm appraisal/mgmt | Survivor | 2,175.00 | 4,763.86 |
| Check | 4/13/2012 | 119 | Kroese & Kroese | Tax preparation | Survivor | 1,050.00 | 5,813.86 |
| Check | 5/16/2012 | 102 | Kroese & Kroese | Accounting services | Elmer | 750.00 | 6,563.86 |
| Check | 5/16/2012 | 103 | Kroese & Kroese | Accounting services - farm contract and trust advice | Elmer | 1,000.00 | 7,563.86 |
| | Total Professional Fees | | | | | 7,563.86 | 7,563.86 |
| | **Repairs and Maintenance** | | | | | | |
| Check | 6/13/2011 | EFT | Sears | Home appliance repair | Nelva | 134.93 | 134.93 |
| Check | 8/16/2011 | 295 | P&M Air Conditioning | Home repair | Nelva | 148.38 | 283.31 |
| Check | 2/29/2012 | 115 | Durapier | Leveling house - home repair | Survivor | 500.00 | 783.31 |
| | Total Repairs and Maintenance | | | | | 783.31 | 783.31 |
| | **Supplies** | | | | | | |
| Check | 1/31/2011 | EFT | Lowe's | Garden | Nelva | 0.95 | 0.95 |
| Check | 2/22/2011 | EFT | Lowe's | Garden | Nelva | 22.99 | 23.94 |
| Check | 6/27/2011 | EFT | Lowe's | Garden | Nelva | 5.89 | 29.83 |
| | Total Supplies | | | | | 29.83 | 29.83 |
| | **Taxes** | | | | | | |
| | **Taxes - Federal** | | | | | | |
| Check | 1/25/2011 | 7001 | United States Treasury | 2010 Estimated Taxes | Survivor | 2,840.00 | 2,840.00 |
| Check | 4/15/2011 | 7010 | United States Treasury | Decedents trust 2010 tax | Survivor | 7,095.00 | 9,935.00 |
| Check | 4/15/2011 | 7011 | United States Treasury | Decedents trust 2011 tax qtr est | Survivor | 1,780.00 | 11,715.00 |
| Check | 4/15/2011 | 7012 | United States Treasury | Surv Trust 2011 tax qtr est | Survivor | 3,095.00 | 14,810.00 |
| Check | 4/15/2011 | 7013 | United States Treasury | Surv Trust 2010 tax | Survivor | 3,620.00 | 18,430.00 |
| Check | 6/9/2011 | 7020 | United States Treasury | Surv Trust 2010 tax qtrly  Tax:Fed | Survivor | 3,620.00 | 22,050.00 |
| Check | 6/9/2011 | 7022 | United States Treasury | Dec Trust 2010 tax qtrly  Tax:Fed | Survivor | 1,780.00 | 23,830.00 |
| Check | 9/5/2011 | 7027 | United States Treasury | Sept mom's trust pmt | Survivor | 2,100.00 | 25,930.00 |
| Check | 9/5/2011 | 7028 | United States Treasury | Sept dad's trust pmt | Survivor | 1,780.00 | 27,710.00 |
| Check | 12/15/2011 | 104 | United States Treasury | Tax:Fed | Survivor | 1,780.00 | 29,490.00 |
| Check | 4/4/2013 | 146 | United States Treasury | Tax:Fed | Survivor | 20.00 | 29,510.00 |
| Check | 4/14/2013 | 104 | United States Treasury | | Elmer | 23,906.00 | 53,416.00 |
| | Total Taxes - Federal | | | | | 53,416.00 | 53,416.00 |
| | **Taxes - Property** | | | | | | |
| Check | 1/19/2011 | 7004 | Tax Assessor-Collector | 098-560-000-0031 | Survivor | 1,112.87 | 1,112.87 |
| Check | 3/2/2011 | 145 | Wilchester West Fund | Tax:zzzzzz | Nelva | 365.23 | 1,478.10 |
| Check | 4/8/2011 | 7019 | County Treasurer | DES: TAX ID: 971   farm | Survivor | 1,387.40 | 2,865.50 |
| Check | 6/9/2011 | 7019 | Wilchester West Fund | Tax:ZZZZZ  13630 Pinerock | Survivor | 327.00 | 3,192.50 |
| Check | 10/4/2011 | EFT | County Treasurer | DES:Tax ID:119  farm | Survivor | 1,598.40 | 4,790.90 |
| Check | 11/23/2011 | EFT | Spring Branch ISD | DES: checkpaymt  Tax:ZZZZZZZZ | Survivor | 227.24 | 5,018.14 |
| Check | 12/15/2011 | 102 | Wilchester West Fund | Tax:zzzzzzzz  13630 Pinerock | Survivor | 359.00 | 5,377.14 |
| Check | 1/19/2012 | 114 | HC Property Tax | | Survivor | 1,285.05 | 6,662.19 |
| Check | 10/15/2012 | EFT | County Treasurer | DES: Tax ID: 166 | Elmer | 1,586.40 | 8,248.59 |
| Check | 3/18/2013 | EFT | County Treasurer | DES: Tax ID: 178 - Farm Tax | Elmer | 1,563.40 | 9,811.99 |
| | Total Taxes - Property | | | | | 9,811.99 | 9,811.99 |
| | **Taxes -State** | | | | | | |
| Check | 2/1/2011 | 7002 | State of Iowa Treasurer | | Survivor | 330.00 | 330.00 |
| Check | 6/9/2011 | 7021 | Treasurer State of Iowa | | Survivor | 47.00 | 377.00 |
| Check | 9/5/2011 | 7026 | Treasurer State of Iowa | mom | Survivor | 230.00 | 607.00 |
| General Journal | 4/23/2012 | EJ20120415 | | Deposit Iowa Tax Refund | Survivor | -690.00 | -83.00 |
| Check | 9/10/2012 | 138 | Treasurer State of Iowa | Amended taxes | Survivor | 79.00 | -4.00 |
| Check | 4/14/2013 | 105 | Treasurer State of Iowa | | Elmer | 4,797.00 | 4,793.00 |
| | Total Taxes -State | | | | | 4,793.00 | 4,793.00 |
| | Total Taxes | | | | | 68,020.99 | 68,020.99 |
| | **Telephone Expense** | | | | | | |
| Check | 1/24/2011 | EFT | Verizon | | Nelva | 106.42 | 106.42 |

Page 17

**Brunsting Family Living Trust**
**Detail of Accounts**
12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 1/27/2011 | EFT | AT&T | | Survivor | 68.68 | 175.10 |
| Check | 2/24/2011 | EFT | Verizon | | Nelva | 172.35 | 347.45 |
| Check | 2/28/2011 | 7008 | AT&T | (SBC-AR, KS,MO,OK,TX) B | Survivor | 76.39 | 423.84 |
| Check | 3/15/2011 | EFT | AT&T | (SBC-AR,KS,MO,OK,TX) B | Survivor | 70.42 | 494.26 |
| Check | 3/28/2011 | EFT | Verizon | | Survivor | 138.92 | 633.18 |
| Check | 4/21/2011 | EFT | Verizon | | Nelva | 72.88 | 706.06 |
| Check | 4/26/2011 | EFT | AT&T | (SBC-AR,KS,MO,OK,TS) B | Survivor | 176.85 | 882.91 |
| Check | 5/9/2011 | EFT | AT&T | | Survivor | 177.21 | 1,060.12 |
| Check | 5/27/2011 | EFT | AT&T | | Survivor | 95.73 | 1,155.85 |
| Check | 8/6/2011 | EFT | Verizon | | Nelva | 225.00 | 1,380.85 |
| Check | 6/9/2011 | EFT | AT&T | DES:Payment ID:787780565AUS | Survivor | 154.09 | 1,534.94 |
| Check | 6/28/2011 | EFT | AT&T | Bill (SBC-AR, KS, MO, OK, TX) B | Survivor | 86.12 | 1,621.06 |
| Check | 7/5/2011 | EFT | Verizon | | Nelva | 282.03 | 1,903.09 |
| Check | 7/11/2011 | EFT | AT&T | DES:Payment ID:787780565AUS | Survivor | 224.42 | 2,127.51 |
| Check | 7/27/2011 | EFT | AT&T | Bill(SBC-AR, KS, MO, OK, TX) B | Survivor | 82.16 | 2,209.67 |
| Check | 8/2/2011 | EFT | Verizon | | Nelva | 245.03 | 2,454.70 |
| Check | 8/10/2011 | EFT | AT&T | DES:Payment ID: 787780565AUS | Survivor | 170.89 | 2,625.59 |
| Check | 8/25/2011 | EFT | Verizon | | Nelva | 242.00 | 2,867.59 |
| Check | 8/26/2011 | EFT | AT&T | Bill (SBC-AR, KS, MO, OK, TX) bill payment | Survivor | 84.47 | 2,952.06 |
| Check | 9/12/2011 | EFT | AT&T | DES:Payment ID:787780565AUS | Survivor | 168.71 | 3,120.77 |
| Check | 9/23/2011 | EFT | Verizon | | Nelva | 137.66 | 3,258.43 |
| Check | 9/26/2011 | EFT | AT&T | Bill (SBC-AR, KS, MO, OK, TX) B | Survivor | 84.47 | 3,342.90 |
| Check | 10/11/2011 | EFT | AT&T | DES:Payment ID:787780565AUS | Survivor | 184.35 | 3,527.25 |
| Check | 11/1/2011 | EFT | Verizon | | Nelva | 189.54 | 3,716.79 |
| Check | 11/8/2011 | EFT | AT&T | Bill (SBC-AR, KS, MO, OK, TX) B | Survivor | 84.44 | 3,801.23 |
| Check | 11/10/2011 | EFT | AT&T | DES: Payment ID: 787780565AUS | Survivor | 168.24 | 3,969.47 |
| Check | 11/23/2011 | EFT | Verizon | | Nelva | 192.13 | 4,161.60 |
| Check | 12/5/2011 | EFT | AT&T | Bill (SBC-AR,KS,MO,OK,TX) B | Survivor | 90.82 | 4,252.42 |
| Check | 12/28/2011 | EFT | AT&T | Bill(SBC-AR,KS,MO,OK,TX) B | Survivor | 108.59 | 4,361.01 |
| Check | 1/31/2012 | EFT | AT&T | Bill (SBC-AR,KS,MO,OK,TX) B | Survivor | 86.00 | 4,447.01 |
| Check | 2/14/2012 | EFT | AT&T | Bill (SBC-AR,KS,MO,OK,TX) | Survivor | 72.16 | 4,519.17 |
| | | | **Total Telephone Expense** | | | 4,519.17 | 4,519.17 |
| **Utilities** | | | | | | | |
| **Cable TV** | | | | | | | |
| Check | 1/5/2011 | EFT | Comcast | | Survivor | 64.04 | 64.04 |
| Check | 1/27/2011 | EFT | Comcast | | Survivor | 59.77 | 123.81 |
| Check | 2/25/2011 | EFT | Comcast | | Survivor | 67.65 | 191.46 |
| Check | 3/23/2011 | EFT | Comcast | | Survivor | 63.71 | 255.17 |
| Check | 4/26/2011 | EFT | Comcast | | Survivor | 63.71 | 318.88 |
| Check | 4/26/2011 | EFT | Comcast | | Survivor | 63.71 | 382.59 |
| Check | 5/26/2011 | EFT | Comcast | | Survivor | 11.52 | 394.11 |
| Check | 5/31/2011 | EFT | Comcast | | Survivor | 11.52 | 405.63 |
| Check | 6/28/2011 | EFT | Comcast | Elmer H Brunsting | Survivor | 52.20 | 457.83 |
| Check | 7/28/2011 | EFT | Comcast | Elmer | Survivor | 63.72 | 521.55 |
| Check | 8/29/2011 | EFT | Comcast | | Survivor | 63.72 | 585.27 |
| Check | 9/28/2011 | EFT | Comcast | | Survivor | 63.72 | 648.99 |
| Check | 10/28/2011 | EFT | Comcast | | Survivor | 63.71 | 712.70 |
| Check | 11/29/2011 | EFT | Comcast | | Survivor | 63.71 | 776.41 |
| | | | **Total Cable TV** | | | 776.41 | 776.41 |
| **Electricity** | | | | | | | |
| Check | 1/21/2011 | EFT | Stream Energy of TX | | Survivor | 134.05 | 134.05 |
| Check | 2/18/2011 | EFT | Stream Energy of TX | Utilities: Gas & Electric | Survivor | 106.89 | 240.94 |
| Check | 3/15/2011 | EFT | Stream Energy of TX | | Survivor | 100.71 | 341.65 |
| Check | 4/18/2011 | EFT | Stream Energy of TX | | Survivor | 93.99 | 435.64 |
| Check | 5/19/2011 | EFT | Stream Energy of TX | | Survivor | 174.61 | 610.25 |
| Check | 6/17/2011 | EFT | Stream Energy of TX | Bill payment | Survivor | 217.04 | 827.29 |
| Check | 7/18/2011 | EFT | Stream Energy of TX | Bill payment | Survivor | 166.12 | 993.41 |
| Check | 8/17/2011 | EFT | Stream Energy of TX | bill payment | Survivor | 308.10 | 1,301.51 |
| Check | 9/16/2011 | EFT | Stream Energy of TX | bill payment | Survivor | 344.55 | 1,646.06 |
| Check | 10/17/2011 | EFT | Stream Energy of TX | | Survivor | 217.43 | 1,863.49 |
| Check | 11/15/2011 | EFT | Stream Energy of TX | payment | Survivor | 160.68 | 2,024.17 |
| Check | 12/28/2011 | eft | Stream Energy of TX | PAYMENT | Survivor | 81.95 | 2,106.12 |
| Check | 1/20/2012 | EFT | Stream Energy of TX | | Survivor | 59.96 | 2,166.08 |
| Check | 2/17/2012 | EFT | Stream Energy of TX | | Survivor | 19.10 | 2,185.18 |
| Check | 3/26/2012 | EFT | Stream Energy of TX | | Survivor | 39.19 | 2,224.37 |
| Check | 4/25/2012 | EFT | Stream Energy of TX | Payment | Survivor | 25.00 | 2,249.37 |
| Check | 6/7/2012 | 133 | Stream Energy of TX | | Survivor | 10.53 | 2,259.90 |
| | | | **Total Electricity** | | | 2,259.90 | 2,259.90 |
| **Gas** | | | | | | | |
| Check | 1/19/2011 | 7005 | Entex | | Survivor | 130.42 | 130.42 |
| Check | 4/18/2011 | EFT | Entex | PPD | Nelva | 323.62 | 454.04 |
| Check | 6/22/2011 | EFT | Entex | PPD | Nelva | 73.47 | 527.51 |
| Check | 8/15/2011 | 296 | Entex | | Nelva | 52.48 | 579.99 |
| Check | 9/14/2011 | 325 | Entex | | Nelva | 42.59 | 622.58 |
| Check | 11/23/2011 | EFT | Entex | PPD | Survivor | 65.66 | 688.24 |
| Check | 12/22/2011 | 106 | Centerpoint Energy | PPD | Survivor | 54.62 | 742.86 |
| Check | 3/11/2012 | 117 | Centerpoint Energy | PPD | Survivor | 158.09 | 900.95 |
| Check | 6/7/2012 | 132 | Entex | PPD | Survivor | 41.71 | 942.66 |
| | | | **Total Gas** | | | 942.66 | 942.66 |
| **Water** | | | | | | | |
| Check | 12/23/2010 | EFT | City of Houston Water | | Nelva | 52.74 | 52.74 |
| Check | 1/21/2011 | EFT | City of Houston Water | | Survivor | 80.94 | 133.68 |
| Check | 3/1/2011 | EFT | City of Houston Water | Water Bill | Survivor | 52.74 | 186.42 |
| Check | 4/4/2011 | EFT | City of Houston Water | | Survivor | 90.34 | 276.76 |

## Brunsting Family Living Trust
## Detail of Accounts
### 12/21/2010-05/31/2013

| Type | Date | Num | Name | Memo | Class | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 5/11/2011 | eft | City of Houston Water | WATER BILL I | Survivor | 99.74 | 376.50 |
| Check | 6/9/2011 | EFT | City of Houston Water | DES: Water bill I | Survivor | 130.35 | 506.85 |
| Check | 6/22/2011 | 7710 | Electchk | Bcf - 14411 We 06/ Westh, Houston, TX #000032384 | Survivor | 314.57 | 821.42 |
| Check | 7/11/2011 | EFT | City of Houston Water | DES:Water bill I | Survivor | 282.51 | 1,103.93 |
| Check | 8/8/2011 | EFT | City of Houston Water | DES: water bill I | Survivor | 277.78 | 1,381.71 |
| Check | 9/8/2011 | EFT | City of Houston Water | DES:water bill I | Survivor | 265.10 | 1,646.81 |
| Check | 10/12/2011 | EFT | City of Houston Water | DES:water bill I | Survivor | 227.06 | 1,873.87 |
| Check | 11/10/2011 | EFT | City of Houston Water | DES: water bill I | Survivor | 201.70 | 2,075.57 |
| Check | 12/9/2011 | EFT | City of Houston Water | DES:Water bill I | Survivor | 252.42 | 2,327.99 |
| Check | 1/9/2012 | EFT | City of Houston Water | DES:Water bill I | Survivor | 115.49 | 2,443.48 |
| Check | 2/13/2012 | EFT | City of Houston Water | DES:Water bill I | Survivor | 47.13 | 2,490.61 |
| Check | 3/19/2012 | EFT | City of Houston Water | DES:Water bill I | Survivor | 20.42 | 2,511.03 |
| Check | 4/12/2012 | EFT | City of Houston Water | DES:Water bill I | Survivor | 26.19 | 2,537.22 |
| | Total Water | | | | | 2,537.22 | 2,537.22 |
| | Total Utilities | | | | | 6,516.19 | 6,516.19 |
| | Total Expense | | | | | 418,844.23 | 418,844.23 |
| | Net Ordinary Income | | | | | 411,325.12 | 411,325.12 |
| Other Income/Expense | | | | | | | |
| Other Expense | | | | | | | |
| FMV of Stocks Transferred Out | | | | | | | |
| General Journal | 5/11/2011 | EJ20110522 | | Distribute 1,120 Sh Exxon Stock to Amy Brunsting | Survivor | 90,854.40 | 90,854.40 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 1,325 Sh Exxon to Carole Brunsting | Elmer | 110,597.75 | 201,452.15 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 160 Sh Exxon to Candy Curtis | Survivor | 13,355.20 | 214,807.35 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 160 Sh Exxon to Anita Brunsting | Survivor | 13,355.20 | 228,162.55 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 135 Sh Chevron to Ann Brunsting | Nelva | 14,162.85 | 242,325.40 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 135 Sh Chevron to Anita Brunsting | Nelva | 14,162.85 | 256,488.25 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 135 Sh Chevron to Jack Brunsting | Nelva | 14,162.85 | 270,651.10 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 135 Sh Chevron to Katie Riley | Nelva | 14,162.85 | 284,813.95 |
| General Journal | 6/15/2011 | EJ20110621 | | Distribute 135 Sh Chevron to Luke Riley | Nelva | 14,162.85 | 298,976.80 |
| | Total FMV of Stocks Transferred Out | | | | | 298,976.80 | 298,976.80 |
| | Total Other Expense | | | | | 298,976.80 | 298,976.80 |
| | Net Other Income | | | | | -298,976.80 | -298,976.80 |
| | Net Income | | | | | 112,348.32 | 112,348.32 |

# EXHIBIT 3

Curtis V Brunsting
**Stock Distribution Analysis**
Exhibit 3

| Approximate | Exxon/Mobil | | Chevron Corporation | | Totals | |
| Date | Shares | Value | Shares | Value | Shares | Value |
|---|---|---|---|---|---|---|
| **Amy Brunsting** | | | | | | |
| 5/11/2011 | 1,120.00000 | 90,854.40 | | | 1,120.00000 | 90,854.40 |
| **Carole Brunsting** | | | | | | |
| 6/15/2011 | 1,325.00000 | 110,597.75 | | | 1,325.00000 | 110,597.75 |
| **Candy Curtis** | | | | | | |
| 6/15/2011 | 160.00000 | 13,355.20 | | | 160.00000 | 13,355.20 |
| **Ann Brunsting** | | | | | | |
| 6/15/2011 | | | 135.00000 | 14,162.85 | 135.00000 | 14,162.85 |
| **Jack Brunsting** | | | | | | |
| 6/15/2011 | | | 135.00000 | 14,162.85 | 135.00000 | 14,162.85 |
| **Katie Riley** | | | | | | |
| 6/15/2011 | | | 135.00000 | 14,162.85 | 135.00000 | 14,162.85 |
| **Luke Riley** | | | | | | |
| 6/15/2011 | | | 135.00000 | 14,162.85 | 135.00000 | 14,162.85 |
| **Anita Brunsting** | | | | | | |
| 6/15/2011 | 160.00000 | 13,355.20 | 135.00000 | 14,162.85 | 295.00000 | 27,518.05 |
| | | | | | | |
| Totals | 2,765.00000 | 228,162.55 | 675.00000 | 70,814.25 | 3,440.00000 | 298,976.80 |
| | | | | | | |
| **Recap by Date** | | | | | | |
| 5/11/2011 | 1,120.00000 | 90,854.40 | | | 1,120.00000 | 90,854.40 |
| 6/15/2011 | 1,325.00000 | 110,597.75 | | | 1,325.00000 | 110,597.75 |
| 6/15/2011 | 320.00000 | 26,710.40 | 675.00000 | 70,814.25 | 995.00000 | 97,524.65 |
| | | | | | | |
| | 2,765.00000 | 228,162.55 | 675.00000 | 70,814.25 | 3,440.00000 | 298,976.80 |

DATA-ENTRY
PICK UP THIS DATE

FILED
2/6/2015 10:56:10 AM
Stan Stanart
County Clerk
Harris County

PROBATE COURT 4

CAUSE NO. 412,249

| | | |
|---|---|---|
| IN RE: ESTATE OF | § | IN THE PROBATE COURT |
| | § | |
| NELVA E. BRUNSTING, | § | NUMBER FOUR (4) OF |
| | § | |
| DECEASED | § | HARRIS COUNTY, TEXAS |

## NOTICE OF FILING OF INJUNCTION AND REPORT OF MASTER

TO THE HONORABLE PROBATE COURT:

COMES NOW, Plaintiff, Candace Louis Curtis, and files certified copies of an Injunction and Report of Master and would show the Court as follows:

1.

Plaintiff originally filed her Original Petition in the United States District Court for the Souther District of Texas, Houston Division, under Civil Action No. 4:12-CV-592. On April 19, 2013, the United States District Court entered a Memorandum and Order Preliminary Injunction in which it found that Anita Kay Brunsting and Amy Ruth Brunsting as Trustees had failed to act in accordance with the duties required by the Trust and enjoined them from disbursing any funds from any Trust accounts without prior permission of the court. *See* Ex. A, Memorandum and Order Preliminary Injunction. In that same order, the court determined to appoint an independent firm or account to gather the financial records of the Trust(s) and provide an accounting of the income and expenses of the Trust(s) since December 21, 2010. *See* Ex A, Memorandum and Order Preliminary Injunction. Ultimately court appointed CPA William G. West filed his Report of Master dated July 31, 2013. *See* Ex. B, Report of Master.

2.

On May 15, 2014, the United States District Court entered an order transferring Civil Action 4:12-CV-00592 into Harris County Probate Court Number Four, Cause Number 412,249. *See* Ex.

RE: Brunsting - 2017 1st Qtr Accounting Summary

From:  Stephen A. Mendel (steve@mendellawfirm.com)

To:    cbrunsting@sbcglobal.net; occurtis@sbcglobal.net; nspielman@grifmatlaw.com

Cc:    tim@mendellawfirm.com; nancy@mendellawfirm.com

Date:  Friday, May 12, 2017, 2:20 PM PDT

Carole:

      You should hire an attorney, so he or she can explain to you the procedural status of the two federal cases, as well as the probate court case, and why your interruption, as listed below, is in error.

      Have a nice weekend.

Very truly yours,

Stephen A. Mendel

The Mendel Law Firm, L.P.

1155 Dairy Ashford, Suite 104

Houston, TX 77079

O: 281-759-3213

F: 281-759-3214

steve@mendellawfirm.com

CONFIDENTIAL INFORMATION: The information contained in this e-mail from The Mendel Law Firm, L.P., is confidential, privileged, and protected from disclosure. Such information is intended only for the use by the individual(s) or entity named on the above recipient list. If you are not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us by telephone.

Case 4:12-cv-00592 Document 124 Filed on 03/20/19 in TXSD Page 53 of 65

**From:** Carole Brunsting [mailto:cbrunsting@sbcglobal.net]
**Sent:** Friday, May 12, 2017 3:55 PM
**To:** Stephen A. Mendel; 'Candace Curtis'; 'Neal Spielman'
**Cc:** Timothy J. Jadloski; NM/MLF
**Subject:** Re: Brunsting - 2017 1st Qtr Accounting Summary

Stephen

I wanted to follow up with you on the distribution of my inheritance. I provided a copy of the injunction that was signed by Judge Hoyt stating that any income received for the benefit of the Trust beneficiary is to be deposited appropriately in an account. Because has not been done according to what was signed by Judge Hoyt, the trust has been forced to pay taxes of $99K because the money was not distributed as ordered. Please let me know when my account will be funded according to the injunction signed by Federal Court Judge Hoyt.

Also, I wanted to point out that I have asked for but not yet received a list of the incurred debt that you made reference to or monies owed from family members.

Per Article X of the First Amendment to the Brunsting Family Living Trust:

Section A. Outstanding Indebtedness of a Beneficiary

Upon the death of the surviving Founder, any amount due and owing by Anita Kay Riley which is secured by a lien against real property shall be forgiven and such amount shall constitute a portion of the trust share of Anita Kay Riley, as set forth in the Sections of this Article which follow.

According to the statement above I believe this to mean that the $100,000 that was given to Anita by our parents to pay off her house is now considered a portion of her trust share. If you need a copy Article X I can forward one to you.

I look forward to hearing from you.

Carole

On Tuesday, May 2, 2017 6:58 PM, Stephen A. Mendel <steve@mendellawfirm.com> wrote:

To All:

We forward for your files the accounting summary through the 1ST Quarter 2017.

Very truly yours,

Stephen A. Mendel


The Mendel Law Firm, L.P.

1155 Dairy Ashford, Suite 104

Houston, TX 77079

O: 281-759-3213

F: 281-759-3214

steve@mendellawfirm.com


CONFIDENTIAL INFORMATION: The information contained in this e-mail from The Mendel
Law Firm, L.P., is confidential, privileged, and protected from disclosure. Such information is
intended only for the use by the individual(s) or entity named on the above recipient list. If you
are not the intended recipient, you are hereby notified that any dissemination, distribution, or
copying of this communication is strictly prohibited. If you have received this communication in
error, please notify us by telephone.

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | | |
|---|---|---|
| CANDACE LOUISE CURTIS | § | |
| | § | |
| | § | CIVIL ACTION NO. H-12-CV-592 |
| | § | |
| vs. | § | |
| | § | |
| ANITA KAY BRUNSTING, and | § | |
| AMY RUTH BRUNSTING | § | |
| | § | |
| | § | |

## AFFIDAVIT IN SUPPORT OF REMOVAL OF LIS PENDENS

| | |
|---|---|
| STATE OF TEXAS | § |
| COUNTY OF _Comal_ | § |
| | § |

Before me, the undersigned authority, appeared Amy Ruth Brunsting who after being duly sworn by me did state:

1.  My name is Amy Ruth Brunsting. I am over 18 years of age, competent to make this affidavit, and have personal knowledge of the facts stated herein.

2.  This case involves the allegations of my sister, Candace Louise Curtis, who is disgruntled with the amount of information and accounting I and my sister have provided to her while acting in our capacity as Co-Successor Trustees of the Brunsting Family Living Trust.

3.  The contentions of Candace are totally meritless, and I believe have more to do with the disappointment she feels in the fact that our parents did not feel she was competent to handle her own inheritance. She began issuing threats and demands within weeks after our mother died, and before we have had a chance to evaluate the proper handling of assets in the estate, including the largest asset, a farm in Iowa.

4.  Her various complaints will be addressed in some greater detail if this court believes it has jurisdiction over the administration of a living trust. However, of immediate concern is the potential chilling effect that Candace filing of a _lis pendens_ may have on the sale of our parent's residential homestead, which is scheduled to close on March 9, 2012.

5.  As Co-Trustees, my sister and I have determined that it is impractical to give each of the five heirs, or the trusts set up for their benefit (as is the case for Candace), an undivided share of a house in Houston. We therefore have prepared and offered the house for sale. None of the heirs

USCA5 437

have objected to this plan, including Candace. Our authority to sell is contained in Article IX, Section C of the Brunsting Family Living Trust. The specific provision regarding real estate appears on page 9-5 of the document under the heading of "Real Estate" and this section can be viewed in the copy of the trust supplied by Candace as an exhibit to her Complaint.

6.      We first obtained an appraisal of the property. This is attached hereto as Exhibit "A". This appraisal, dated in January of this year, placed the fair market value of the property at $410,000. We listed the property for $469,000 and were fortunate enough to attract a buyer, Brett C. McCarroll, who offered $469,000. The contract for this sale is attached as Exhibit "B". Although originally scheduled to close in February, the closing has been moved to this Friday, March 9.

7.      As further evidence of the fair value of the proposed sale, I attach the Harris County Appraisal District tax appraisal, showing the taxable value of the property to be approximately $270,000.

8.      We have attempted to provide Candace with enough information to evaluate her position in the trust administration, and have sent her preliminary spreadsheets with a listing of assets and liabilities, as best we have been able to determine in the short time since our mother's death on November 11, 2011. She is not satisfied with the information we have provided and has stated her objective of tying up the administration of the estate until she gets a response that satisfies her. She is the only one of the five heirs who has taken this position, and as can be gleaned from her lengthy, and mostly inaccurate unsworn statement, filed with the complaint, relates to her animosity towards the two of us in the manner we attempted to aid our mother in the final months of her life.

9.      If this sale is not consummated on the scheduled closing date, we have no assurance that the buyer will await the resolution of Candace's complaints and the sale will, in all likelihood, be lost. This will result in further expense to the trust estate for maintenance and upkeep to the property without any appreciation in the value. The house was originally shown for sale fully furnished. It is now empty. It's "buyer appeal" has been diminished and this could also jeopardize future sale prospects if this sale is lost.

10.      The sale of the house is important for the trust estate, and should not be endangered simply because Candace is mad. We are asking the court to lift the lis pendens so the sale can be consummated, for the benefit of all of the heirs.


AMY RUTH BRUNSTING

_Amy Ruth Brunsting_

Sworn to and signed before me by _____, on this 6th day of March, 2012.

Notary Public in and for the State of Texas

TERESA SIMMONS
MY COMMISSION EXPIRES
September 7, 2014

Church of Christ
1665 Business Loop 35 S.
New Braunfels, TX 78130

**Subject:** Fw: 412249-401 Estate Of Nelva Brunsting
**From:** Candace Curtis <occurtis@sbcglobal.net>
**Date:** 10/12/2018 10:31 AM
**To:** Rik Munson <blowintough@att.net>
**X-Account-Key:** account1
**X-UIDL:** AArPigpdPxqLW8DaZwpUiBOvxLk
**X-Mozilla-Status:** 0001
**X-Mozilla-Status2:** 00000000
**X-Apparently-To:** blowintough@att.net; Fri, 12 Oct 2018 17:31:19 +0000
**Return-Path:** <occurtis@sbcglobal.net>
**Received-SPF:** none (domain of sbcglobal.net does not designate permitted sender hosts)
**X-YMailISG:** SmJY_JEWLDvRJtnjbM4diR3r1neCpPGHQFn1DGT.76PwSqlH
qrMpaA2zCWb7p2NdVWJfXEolZXUpRKiwiZAgmrEte40QCnuZCSzpoP0wvCRx
nGQhJvP1h2iNHOM7R.LfWrj8RITKoLWGVdNKPi61C8u9AVNEqwwsXVjmGN2S
SxE4hoiTq__HaZE8l7wbH_GA.5.YwbsGWcP4O0LeN6HZXONgH5ar9xNqpNay
Wa6vJPyApHIyQ3NtJDY4mOYpMPjdTNzupok_C6ubHb4euURZwDFtrhb52skj
MbTTY.FQswZxprn2FzmuTrXhoXnI1WdWB3Jz3BuIHmTem7EJJM.z_yJNIJk5
elKdbDXnzP3Yi26J5NBzw8hUs32s1mFE06VTgI9wMp5E9ZJA1sPXUoU3urt4
F8Qmdc7YNZh7h.eZnrYp4BPks54sR2sBcEEmmXCVnJpChkOn72Y.BlM0u62F
.fBU4NyhQVXufIwZYjD1eK8LwPcTotWixjdKX9C.hOZ2ZNFJLKCCNle9cw.X
HS3qwBMsEL21azKGgiWyq1_7OLsk4LZqPKCCWRHknjRG6OPJBJxO0yjX8ZuZ
ALqhi24.Q8RDiTJYfs_zFJG28dLohG4PKcyB5vcQHqxT3c4g6vJmZoYMITJ1
nn8qRzhGvd6lE8FrfvfIA5Bez8OEFSFNqdLXwXle_wVqGPdmSIZHqciXU.OL
n3h4Wz._ZURFRRLw84BxxNS26UVgbjMsVmuI2jM1qf_i_z2KeltD5zpSHBuB
9eMLK4L1yek4llEVysV4v5U7oERaWp6Ewei1rx3hC21NsDvtXsOm9MXs4_zC
dFXsxU1aqulJOHWjRgAixC6SfXXSMqa4JUkqK2foXLxaU.5fG7zsy1DNYxGE
BpSIDoY3kpu46dQKgYP4c7ktqyeckjsjuZOHpQvjAMQG1BrK2KqVyg9E5VDQ
z6IANhdydP0HMGUsKhmg8mRkCptYrv1bz8Dq6jPq2Q.7BMhvn9dk2e.hfJKg
isWXEDiKNfGxTmo_2PEXjgSYy9jqG99ovU9tHKyOOVqujS2Y9SiqTWcPVbHO
VWX9Sgt2OjjRIX5Tf7ef7Gv81qb46sDGzeTujihe5t6ZO52HKoQZO8DZZrSi
GYmVD0nQNlGeutSFbNZCpzKHtRWAKnHHjq_1joXTiqGDu8OjHj.hcrfoF64X
9osFBUj5Q13iB93Kz3B6TYy2VkMZ6.iIFN4.pegg9C706kZVqv7dGDumitKj
GaPXX5luXAu2OgWZRx.m4dLfUSDNvUKh9gbI5gtDgpOVOxMP.3TYEVJlveSG Z13XUPI-
**X-Originating-IP:** [66.163.188.150]
**Authentication-Results:** mta4052.sbc.mail.gq1.yahoo.com from=sbcglobal.net; domainkeys=neutral
**Received:** from 144.160.152.217 (EHLO flpd578.prodigy.net) (144.160.152.217) by mta4052.sbc.ma
17:31:19 +0000
**X-Originating-IP:** [66.163.188.150]
**Received:** from sonic303-24.consmr.mail.ne1.yahoo.com (sonic303-24.consmr.mail.ne1.yahoo.com [
altR5 TLS/8.14.4) with ESMTP id w9CHVH8u112511 (version=TLSv1/SSLv3 cipher=AES128-SH/
Fri, 12 Oct 2018 10:31:18 -0700
**DKIM-Signature:** v=1; a=rsa-sha256; c=relaxed/relaxed; d=sbcglobal.net; s=s2048; t=1539365477;
bh=rH7LsEyMBA+YTnGnh8HRgq4QW16yU/eCFj9AINrYOzs=; h=Date:From:Reply-To:To:In-Rep
b=W4Qqg6RGgsLCT0eMPBuFJrk03bR47EUu1v+b+kVkYe1FOV8PD4pne2uAEMqFWNFK/xBB(
/4JlTaT/JgBoz2JhWdTWqYZuGGXyfy8OipKJ8neMr+iji4RFXJvkTEyrhASyD9jnNRjLFZGp8Y5QtV

/KLijHJqZAGLgit0kO6k7s40/zFuI0aFJzhNxETb7iF+/XRZlHgNw5f4xVZEi9yWlD5o52GThFgdfR
/MJb31g9pALvrNohSOQKDy3NOA==

X-YMail-OSG: WmJYD0QVM1npn4GxA_zEdZWPx7Bl.6L9UJd_8.UMDRAOVH_yxv_6AtHPI8
6jxEiaamD3ENkPzEyBseesb9vvYDebBC7xujshzaXew5hzf8y2qXOXxGCJVB.5QxUEC_FUIuzDo9
C.HSQnAiYtM5ZxwX7phiEWCpg6NP86fEyvM2n2MPEWJ6F4rc1esFSQDAl4LpGae2AwGWFz9(
moeByPqbut4K._.5IvY0mQRxmjeUW_wZMZpHGV0AbfEh0O0ls1esh54KuWP8p5tnMUAhIkm.ol
3aiExJSY78GCOHtX4.4b9pEMeBM9bC5cSAI7dzEtPKOqO5V3LQbtdZRBHNi3cN4byAPEAfG6N
HxpYtZpHJxDgP9SlJDA8p.iig5GlPQp5A2qB4EJHAQVhSAa1oZpn90U2ZEDX7V6Fs.0nyJ.u3KA(
ir79c2z.9V8k775k_coZlNeT8NACAGlM7IIb3gBoYMGQm5kQYfqtMU_6iEGlyRBEqCdGooYwU
jH6HIdaJksjan0Nyy3C4bHgK2FAFgsHDmfYP7wtFgxksyT6JJCpyKxbzPgeY.Qddr9lEK_2HsrSM
kyRc9iTXG_Dy.DIw3f5VHZCh3JaPUAt1bwNnplSDz.cla2cDwQdGFloO_SW.M2R_gf.cZwj1s2Nb
SNQeOnGbZ0YdqJZesW7MDbOpD6HnWc2XhUkwyxlBghCBf06kC_ywOpVEL2eSECL8HEV22(
xyPve8aVdpZMhw3pKW.i0fAMD44KJgBQReV.IYjvo2mTEijv4VDp5adlAGEZlSvO_dJqvR3EgfS,
fuRoPuAmgTiicRpM1GEiARil4SH1V3pzqHO.p3rqHNN11a0moPBEY0dwIXT8uB0GeCXKeOWc
98UB333rROq8RdyOSkSmdxJJQdkDyNyTG6faVaYsN2eR3.kiczf04Xg9DRhEiKtZy.amVKZKHE2
ODurl5EghgGTsAPvt7p1mKB9NKT6Rv53cJwxm23i8XUbFDDd.12SzXX50rSb.iG3UbUEvvkjzrO
**Received:** from sonic.gate.mail.ne1.yahoo.com by sonic303.consmr.mail.ne1.yahoo.com with HTTP:
**Reply-To:** Candace Curtis <occurtis@sbcglobal.net>
**Message-ID:** <1018211077.257240.1539365472047@mail.yahoo.com>
**In-Reply-To:** <00b801d46250$964188d0$c2c49a70$@grifmatlaw.com>
**References:** <f439c4b810284d228df22829b8446d3e@NN-DC-LW-MAIL07.naturalnetworks.us>
<00b801d46250$964188d0$c2c49a70$@grifmatlaw.com>
**MIME-Version:** 1.0
**Content-Type:** multipart/alternative; boundary="----=_Part_257239_1088987234.1539365472038"
**X-Mailer:** WebService/1.1.12605 YahooMailNeo Mozilla/5.0 (Windows NT 6.1; WOW64; rv:62.0) (
**Content-Length:** 43265




----- Forwarded Message -----
**From:** Neal Spielman <nspielman@grifmatlaw.com>
**To:** 'Steve Mendel' <steve@mendellawfirm.com>; '"Comstock, Clarinda (Probate
Courts)"' <Clarinda.Comstock@prob.hctx.net>; 'Bobbie Bayless'
<bayless@baylessstokes.com>; 'Carole Brunsting' <cbrunsting@sbcglobal.net>;
'Candace Curtis' <occurtis@sbcglobal.net>
**Cc:** Neal Spielman <nspielman@grifmatlaw.com>
**Sent:** Friday, October 12, 2018 10:25 AM
**Subject:** RE: 412249-401 Estate Of Nelva Brunsting

Dear Judge Comstock –

I am following up on Steve Mendel's e-mail below in light of other responses to your e-mail of
10/8/18, particularly the e-mails of 10/10/18 from Carole Brunsting and 10/11/18 from

Bobbie Bayless (on behalf of Carl Brunsting).

First, there appears to be some confusion as to whether any party to this action is contesting Nelva Brunsting's capacity at the time she executed various documents, including without limitation: the Appointment of Successor Trustee and the Resignation of December 21, 2010; the Qualified Beneficiary Designation/Exercise of Power of Appointment dated June 15, 2010; and the Qualified Beneficiary Designation/Exercise of Power of Appointment dated August 25, 2010. This issue might be resolved if each party were ordered to stipulate in a writing filed with the Court, that Nelva Brunsting's capacity is or is not an issue.

Second, there appears to be some effort to disregard or discredit the content of the Report of Temporary Administrator Pending Contest. There is too much to be captured in e-mail about the problems this would create. However, one area of concern stems from the content set forth on Page 7 of the Report (No Contest Clause Provisions). Significantly, the Report concludes (a) "**in both documents** [*the August 25, 2010 Qualified Beneficiary Designation/Exercise of Power of Appointment* **and** *the January 12, 2005 Restatement of Brunsting Family Living Trust*] **the provision is well written**" and (b) "**[a] decision by the Court upholding either no contest provision might resolve all other issues.**"

Considering the content of the two no-contest clauses and the Report's observations about them, it becomes clear that the first issue to be considered before any other is the enforceability of the no-contest clauses. If claims asserted by Carl Brunsting and/or Candace Curtis trigger one or both no-contest clauses, then each has effectively "disinherited" themselves, and none of their claims or pleadings, including without limitation those presented by Carl Brunsting in his Motion for Summary Judgment and/or those presented by Candace Curtis in her First Amended Plea in Abatement are properly before the Court.

Until the no-contest clause issues are resolved, none of their Motions, Pleas, claims, etc. should be considered.

For things to proceed in this fashion, a Docket Control Order remains necessary and the discovery referenced by Mr. Mendel must proceed so that the parties can present arguments for or against the no-contest clause(s), whether based on issues of capacity or enforceability. Then and only then will it be proper to consider issues such as those raised by Carl Brunsting and Candace Curtis (and even then, only if the no-contest clauses are not enforceable for one reason or another).

I appreciate the Court's consideration of the issues raised above.

Very truly yours,
Neal E. Spielman
Griffin & Matthews

1155 Dairy Ashford, Suite 300
Houston, Texas 77079
281-870-1124 - telephone
281-870-1647 - telefax
nspielman@grifmatlaw.com
*Please take a moment to visit our website at* **www.grifmatlaw.com**

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

*To comply with IRS regulations, we advise you that any discussion of Federal tax issues in this e-mail was not intended or written to be used, and cannot be used by you (i) to avoid penalties imposed under the Internal Revenue Code or (ii) to promote, market or recommend to another party any transaction or matter addressed herein.*

*This communication may be protected by the attorney/client privilege and may contain confidential information intended only for the person to whom it is addressed. Any views or opinions expressed are solely those of the author and do not necessarily represent those of Griffin & Matthews.  Any use, dissemination, forwarding, printing or copying of this e-mail without consent of the originator is strictly prohibited. If you have received this e-mail in error, please notify Melissa Niles by telephone at 281.870.1124.*

*If you are not one of the addressees on this e-mail, the information contained in this e-mail is not intended for you, and please delete this e-mail immediately.*
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**From:** Steve Mendel [mailto:steve@mendellawfirm.com]
**Sent:** Tuesday, October 09, 2018 2:37 PM
**To:** Comstock, Clarinda (Probate Courts) <Clarinda.Comstock@prob.hctx.net>; Bobbie Bayless <bayless@baylessstokes.com>; nspielman@grifmatlaw.com; Carole Brunsting <cbrunsting@sbcglobal.net>; Candace Curtis <occurtis@sbcglobal.net>
**Subject:** 412249-401 Estate Of Nelva Brunsting

Dear Judge Comstock:

As you may recall, our office represents Co-Trustee Anita Brunsting, and Neal Spielman represents Co-Trustee Amy Brunsting.  This correspondence represents a joint response as between myself and Mr. Spielman, on behalf of our respective clients.

First, the Co-Trustees want an oral hearing regarding Carl Brunsting's motion

for summary judgment.

Second, we would remind the court that it was discussed at the last hearing that certain discovery was important, including, but not limited to, evidence as to capacity and the academics of why the QBD was created, enforceable, and does not violate the trust provisions that predate the QBD, as referenced in Carl Brunsting's motion.

In this regard, we believe the following discovery needs to occur before Carl Brunsting's motion is set for an oral hearing:

1.   Depose Candice Kuntz-Freed, and/or appropriate representatives of Vacek & Freed.

2.   Greg Lester, the temporary administrator.  However, if the parties will agree that Mr. Lester's report is admissible, then we see no need to depose Mr. Lester at this time.  By admissible we mean, a waiver of all objections as to authenticity and hearsay.  Notwithstanding the admissibility of the report, every party reserves the right to challenge, in whole or in part, the opinions and/or conclusions set forth in Mr. Lester's report.

3.   Candace Curtis, who asserts that Nelva Brunsting lacked capacity.

4.   Carole Brunsting who we understand had a reasonable degree of interaction with Nelva Brunsting and would have facts that relate to the capacity issue.

While there is other discovery that may be appropriate as to the foregoing issues, at present we believe the foregoing depositions are the minimum necessary to be completed before there is a hearing on Carl Brunsting's motion.

Further, we do not see any of the proposed dates as allowing sufficient time to complete the foregoing depositions.   We, therefore, urge the court to issue a docket control order as to the entirety of the case, or at least an order that the foregoing named witnesses make themselves available for deposition between now and November 30, 2018.

Last, but not least, we will be filing motions that include, but are not necessarily

be limited to:

    A.   Obtain two different types of appraisals for the Iowa farm. One appraisal is for the value of the farm without regard to any division of the farm. The other appraisal would seek values if the farm was divided as equally as possible among the beneficiaries.  The appraisals would assist with settlement negotiations among the parties.

    B.   Allocation of funds to pay for court reporters and videographers for the foregoing depositions.

Very truly yours,
Stephen A. Mendel

The Mendel Law Firm, L.P.
1155 Dairy Ashford, Suite 104
Houston, TX 77079
O: 281-759-3213
F: 281-759-3214
steve@mendellawfirm.com

CONFIDENTIAL INFORMATION: The information contained in this e-mail from The Mendel Law Firm, L.P., is confidential, privileged, and protected from disclosure. Such information is intended only for the use by the individual(s) or entity named on the above recipient list. If you are not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us by telephone.

---

**From:** Steve Mendel
**Sent:** Tuesday, October 09, 2018 1:52 PM
**To:** 'Bobbie Bayless'; Comstock, Clarinda (Probate Courts); nspielman@grifmatlaw.com; Carole Brunsting; Candace Curtis
**Subject:** RE: 412249-401 Estate Of Nelva Brunsting

Judge Comstock:

    Mr. Spielman and I will be sending a joint response within the hour.

Very truly yours,

Stephen A. Mendel

The Mendel Law Firm, L.P.
1155 Dairy Ashford, Suite 104
Houston, TX 77079
O: 281-759-3213
F: 281-759-3214
steve@mendellawfirm.com

CONFIDENTIAL INFORMATION: The information contained in this e-mail from The Mendel Law Firm, L.P., is confidential, privileged, and protected from disclosure. Such information is intended only for the use by the individual(s) or entity named on the above recipient list. If you are not the intended recipient, you are hereby notified that any dissemination, distribution, or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us by telephone.

---

**From:** Bobbie Bayless [mailto:bayless@baylessstokes.com]
**Sent:** Tuesday, October 09, 2018 12:50 PM
**To:** Comstock, Clarinda (Probate Courts); Steve Mendel; nspielman@grifmatlaw.com; Carole Brunsting; Candace Curtis
**Subject:** RE: 412249-401 Estate Of Nelva Brunsting

As far as I am concerned, the Court can consider my Motion for Partial Summary Judgment without further argument.  It is a pretty straightforward motion, so I am willing to allow the court to proceed without a further hearing.

*Bobbie G. Bayless*
*BAYLESS & STOKES*
*2931 Ferndale*
*Houston, TX  77098*
*713.522.2224*
*713.522.2218 (fax)*
bayless@baylessstokes.com

---

**From:** Comstock, Clarinda (Probate Courts) [mailto:Clarinda.Comstock@prob.hctx.net]
**Sent:** Monday, October 08, 2018 3:53 PM
**To:** Steve Mendel; Bobbie Bayless; nspielman@grifmatlaw.com; Carole Brunsting; Candace Curtis
**Subject:** 412249-401 Estate Of Nelva Brunsting

Judge Butts believes she is ready to consider the Motion for Summary Judgment which was continued at the last hearing.

Although a hearing on a motion for summary judgment is not required, she would like to give the parties the opportunity for oral argument, if desired.

The following dates may be available for an oral hearing on this Motion, assuming a courtroom can be made available:

Oct. 24th at 11am
Oct. 29th at 2:30pm
Nov. 19th at 2:30pm

Please respond to this email no later than the end of the day Thursday, Oct. 11th to advise whether you wish to have an oral hearing of the Motion for Partial Summary Judgment.

An oral hearing will be set on one of these dates should any party request a hearing.

If an agreement cannot be reached as to a hearing date by this Thursday, a date will be set by the court.

If no one requests a hearing by this Thursday, Judge Butts will rule without a hearing.

Regards,

Clarinda Comstock
Associate Judge
Harris County Probate Court 4
Clarinda.comstock@prob.hctx.net
832-927-1404